**Hearing Date and Time: November 1, 2021 at 10:00 a.m.**
**Objection Due Date and Time: October 25, 2021 at 4:00 p.m.**

HERRICK, FEINSTEIN LLP
Stephen B. Selbst
Janice Goldberg
Rachel H. Ginzburg
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com
jgoldberg@herrick.com
rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| RLCH, INC., | Case No. 20-43052 (REG) |
| Debtor. | |

**NOTICE OF HEARING ON THIRD INTERIM FEE APPLICATION OF HERRICK, FEINSTEIN LLP FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY COUNSEL TO THE DEBTOR FOR THE <u>PERIOD FROM MARCH 1, 2021 THROUGH MAY 31, 2021</u>**

  **PLEASE TAKE NOTICE** that a hearing on the Third Interim Application of Herrick, Feinstein LLP for Allowance of Fees and Reimbursement of Expenses Incurred as Bankruptcy Counsel to the Debtor for the Period from March 1, 2021 through May 31, 2021 (the "<u>Application</u>") will be held telephonically before the Honorable Robert E. Grossman, Bankruptcy Judge of the United States Bankruptcy Court for the Eastern District of New York on **November 1, 2021 at 10:00 a.m. (EST)**, or as soon thereafter as counsel may be heard.

  **PLEASE TAKE FURTHER NOTICE** that responses or objections to the Application, if

1

any, must (a) be in writing, (b) state with particularity the reasons for the objection or response, (c) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the United States Bankruptcy Court for the Eastern District of New York, (d) set forth the name of the objecting party, the nature and basis of the objection, and specific grounds therefore, (e) be filed with the Clerk of the Court (with a copy to be delivered to the Chambers of the Honorable Robert E. Grossman, Esq., United States Bankruptcy Judge, United States Bankruptcy Court for the Eastern District of New York, Alfonse D'Amato Federal Courthouse, 290 Federal Plaza, Central Islip, New York 11722), and (f) shall be served upon: (i) counsel to the Debtor, Herrick, Feinstein LLP, 2 Park Avenue, New York, NY 10016 (Attn: Stephen B. Selbst, Esq. and Rachel H. Ginzburg, Esq.) and via e-mail at sselbst@herrick.com and rginzburg@herrick.com; (ii) the Office of the United States Trustee for the Eastern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Jeremy S. Sussman, Esq. and via e-mail at Jeremy.S.Sussman@usdoj.gov; and (iii) the Lender, Maxim Credit Group, LLC, 600 Madison Avenue, Suite 1700, New York, New York 10022 and the Lender's counsel: Allan Mendelsohn, Esq., Allan B. Mendelsohn LLP, 38 New St., Huntington, NY 11743-3463 and via e-mail at amendelsohn@amendelsohnlaw.com and Eric Sadkin, Esq., Mavrides, Moyal, Packman & Sadkin, 276 Fifth Avenue, Suite 404, New York, NY 10001 and via e-mail at ESadkin@mmps.com so as to be actually received no later than **October 25, 2021, at 4:00 p.m. (ET)** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, if no responses or objections to the Motions are filed by the deadline, the relief sought may be granted without further notice or hearing.

Dated: New York, New York
      October 8, 2021

By: */s/ Stephen B. Selbst*
    Stephen B. Selbst
    Janice Goldberg
    Rachel H. Ginzburg
    2 Park Avenue
    New York, New York 10016
    (212) 592-1400
    (212) 592-1500 (fax)
    sselbst@herrick.com
    jgoldberg@herrick.com
    rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

HF 13914120v.2

HERRICK, FEINSTEIN LLP
Stephen B. Selbst
Janice Goldberg
Rachel H. Ginzburg
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com
jgoldberg@herrick.com
rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| RLCH, INC., | Case No. 20-43052 (REG) |
| Debtor. | |

**SUMMARY COVER SHEET**
**TO THE THIRD INTERIM FEE APPLICATION OF HERRICK, FEINSTEIN**
**LLP FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS BANKRUPTCY COUNSEL TO THE DEBTOR FOR**
**THE PERIOD FROM MARCH 1, 2021 THROUGH MAY 31, 2021**

| *General Information* | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP ("Herrick") |
| Role of Herrick: | Bankruptcy Counsel to the Debtor |
| Petition Date: | August 24, 2020 |
| Prior Applications: | 2 |
| *Summary of Fees and Expenses Sought in this Application* | |
| Period Covered by this Application: | March 1, 2021 through May 31, 2021 ("Compensation Period") |
| Amount of Fees Billed during the Period: | $324,121.00 |

HF 13911541v.4

| | |
|---|---|
| Voluntary Fee Reduction during the Period: | $105,799.50[1] |
| Amount of Expense Reimbursement Sought during the Period: | $2,893.31 |
| Total Compensation Requested for the Period: | $218,321.50 |
| Total Compensation and Expenses Requested for the Period: | $221,214.81 |
| **Summary of Fees and Expenses Allowed Pursuant to Prior Applications** | |
| Total Compensation Approved by Interim Orders to Date: | $485,138.00 |
| Total Expenses Approved by Interim Orders to Date: | $9,285.17 |
| Total Compensation and Expenses Approved by Interim Order to Date: | $494,423.17 |
| Total Allowed Compensation Paid to Date: | $388,110.40[2] |
| Total Allowed Expenses Paid to Date | $9,285.17 |
| Total Allowed Compensation and Expenses Paid to Date: | $397,395.57[3] |
| Total Amount Held Back | $97,027.60 |
| **General Information** | |
| Blended Rate in this Application for All Attorneys: | $520.34 |
| Blended Rate in this Application for All Timekeepers: | $494.95 |
| Number of Timekeepers Included in this Application: | 7 (5 attorneys; 2 paraprofessionals and other non-attorney staff) |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 0 |

---

[1] Herrick voluntarily reduced its fees in the amount of $105,799.50 before filing this Application. The time records for the voluntarily reduced fees have been removed.

[2] Pursuant to a request by the United States Trustee, Herrick agreed to maintain a holdback of 20% of its fees during the first and second interim fee period. So far, Herrick has held back $97,027.60.

[3] As approved by this Court's Orders, Herrick received (i) $238,733.93 (80% of compensation, 100% of expenses) for services rendered during the period of August 24, 2020 through November 30, 2020 pursuant to its First Fee Application; and (ii) $158,661.64 (80% of compensation, 100% of expenses) for services rendered during the period of December 1, 2020 through February 28, 2021 pursuant to its Second Fee Application.

HF 13911541v.4

| Increase in Rates Since Date of Retention[4]: | 1 |
|---|---|
| Interim or Final Application: | Interim |

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2021 THROUGH AND INCLUDING MAY 31, 2021

| Name of Professional | Position | Department | Year Admitted | Hourly Rate ($) | Total Hours Billed | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Stephen B. Selbst | Partner | Restructuring & Bankruptcy | 1984 | 715.00 | 70.9 | 50,693.50 |
| Liliana Chang | Partner | Corporate | 2011 | 565.00 | 43.6 | 24,634.00 |
| Janice Goldberg | Partner | Litigation | 2007 | 565.00 | 38.3 | 21,639.50 |
| George V. Utlik | Counsel | Restructuring & Bankruptcy | 2008 | 525.00 | 118.7 | 62,317.50 |
| Rachel H. Ginzburg | Associate | Restructuring & Bankruptcy | 2017 | 370.00 | 119.8 | 44,326.00 |
| Douglas Kopf | Managing Attorney | Managing Attorney | 2016 | 300.00 | 0.8 | 240.00 |
| Larisa Poretsky | Paralegal | Restructuring & Bankruptcy | | 290.00 | 49.0 | 14,471.00 |

## TOTAL FEES FOR THE COMPENSATION PERIOD
## MARCH 1, 2021 THROUGH AND INCLUDING MAY 31, 2021

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners | $634.6 | 152.8 | $96,967.00 |
| Counsel | $525.0 | 118.7 | $62,317.50 |
| Associates | $339.4 | 119.8 | $44,326.00 |

---

[4] The Debtor filed the *Supplemental Declaration of Stephen B. Selbst Regarding Hourly Rate Increase of Herrick, Feinstein LLP* (ECF No. 88) and the *Amended Supplemental Declaration of Stephen B. Selbst Regarding Hourly Rate Increase of Herrick, Feinstein LLP* (ECF No. 90) on January 29, 2021 and February 9, 2021, respectively. The increased rates did not go into effect until March 1, 2021, which is not in the Compensation Period.

| Paraprofessionals and Other Non-Legal Staff | $295.4 | 49.8 | $14,711.00 |
|---|---|---|---|
| **Blended Attorney Rate** | **$520.34** | | |
| **Blended Rate for All Timekeepers** | **$494.95** | | |
| **Total Fees Incurred** | | | **$218,321.50[5]** |

## TOTAL BY TASK CODE
## MARCH 1, 2021 THROUGH AND INCLUDING MAY 31, 2021

| Task Code | Total Hours Billed | Total Amount ($) |
|---|---|---|
| Case Administration - B110 | 38.1 | 14,949.50 |
| Asset Analysis and Recovery - B120 | 0.3 | 157.50 |
| Asset Disposition- B130 | 22.8 | 14,549.50 |
| Meetings of and Communications with Creditors - B150 | 0.1 | 37.00 |
| Fee/Employment Applications - B160 | 40.9 | 17,397.50 |
| Contested Matters (excl. assumption/rejection) - B190 | 12.6 | 6,371.50 |
| Business Operations - B210 | 7.4 | 3,966.00 |
| Financing/Cash Collections - B230 | 13.6 | 6,621.50 |
| Tax Issues – B240 | 37.7 | 18,048.50 |
| Real Estate – B250 | 0.3 | 214.50 |
| Board of Directors Matters - B260 | 49.8 | 27,475.50 |
| Claims Administration and Objection - B310 | 1.6 | 716.00 |
| Plan and Disclosure Statement (incl. Business Plan) - B320 | 137.6 | 66,266.00 |
| Litigation - 19275-0008 | 79.2 | 41,551.00 |
| **Total** | **442.0** | **218,321.50[6]** |

[5] Herrick voluntarily reduced its fees in the amount of $105,799.50 before filing this Application.
[6] Herrick voluntarily reduced its fees in the amount of $105,799.50 before filing this Application.

HF 13911541v.4

**EXPENSE SUMMARY**
**MARCH 1, 2021 THROUGH AND INCLUDING MAY 31, 2021**

| Description | Amount billed |
| --- | --- |
| Court Reporter | $719.75 |
| Online research - West | $44.26 |
| Pacer charges | $135.40 |
| Postage | $350.90 |
| Professional Services | $1,643.00 |
| **Total** | **$2,893.31** |

HF 13911541v.4

HERRICK, FEINSTEIN LLP
Stephen B. Selbst
Janice Goldberg
Rachel H. Ginzburg
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com
jgoldberg@herrick.com
rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| RLCH, INC., | Case No. 20-43052 (REG) |
| Debtor. | |

**THIRD INTERIM FEE APPLICATION OF HERRICK, FEINSTEIN LLP**
**FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS BANKRUPTCY COUNSEL TO THE DEBTOR FOR**
**THE PERIOD FROM MARCH 1, 2021 THROUGH MAY 31, 2021**

TO:    HONORABLE ROBERT E. GROSSMAN
       UNITED STATES BANKRUPTCY JUDGE:

Herrick, Feinstein LLP ("Herrick," or the "Firm"), as bankruptcy counsel to RLCH, Inc.

(the "Debtor"), in the above-captioned chapter 11 case (the "Chapter 11 Case") for its third

application for allowance of compensation and reimbursement of expenses (the "Fee Application"

or the "Application") incurred on behalf of the Debtor from March 1, 2021 through May 31, 2021

(the "Compensation Period"), under sections 105, 330, 331 and 503(b) of chapter 11, title 11 of

the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "<u>Bankruptcy Rules</u>") and Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of New York (the "<u>Local Bankruptcy Rules</u>"), respectfully represents as follows:

## SUMMARY OF THE FEE APPLICATION

1.      Herrick seeks entry of an order allowing (i) Herrick's fees in the amount of $218,321.50 for the Compensation Period; and (ii) reimbursement of expenses in the amount of $2,893.31 for the Compensation Period, as set forth more fully herein. During the Compensation Period, Herrick attorneys and paraprofessionals expended a total of 442.00 hours for which compensation is requested. A schedule setting forth the number of hours expended by each attorney and paraprofessional, their hourly rates, and the year of bar admission for each attorney is annexed hereto as **Exhibit A**. A summary of compensation requested by project category is annexed hereto as **Exhibit B**. Detailed time records for the Compensation Period are annexed hereto as **Exhibit C**. A summary of the expenses for which Herrick seeks reimbursement is annexed hereto as **Exhibit D**.

2.      This Fee Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Guidelines for Fees and Disbursements for Professionals in Eastern District of New York Bankruptcy Cases pursuant to General Order 613 (June 4, 2013) (the "<u>Local Guidelines</u>"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 effective November 1, 2013 (the "<u>UST Guidelines</u>," and together with the Local Guidelines, the "<u>Guidelines</u>"). A certification of compliance with the Guidelines is annexed hereto as **Exhibit E**.

## BACKGROUND

A.      <u>Bankruptcy</u>

3.      On August 24, 2020 (the "<u>Petition Date</u>"), the Debtor commenced a voluntary case under the Bankruptcy Code in this Court.

4.    The Debtor is authorized to remain in possession of its property and to continue to operate and manage its business as debtor in possession under sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee of creditors has been appointed in this Chapter 11 Case.

5.    The Debtor owns a building located at 144-69 Barclay Avenue, Flushing, NY 11355 (the "Barclay Building"). The Court, the Debtor's creditors, and all parties in interest are respectfully referred to the First Day Declarations[7] for a detailed discussion regarding the Debtor, its business, and the events leading to the filing of the Chapter 11 Case.

6.    As described more fully in the Lam Declaration, the Debtor resorted to protection under chapter 11 of the Bankruptcy Code to reorganize its business, to expedite the resolution of certain declaratory and equitable claims that have dragged on in a state court litigation for more than three years (which the Debtor could not afford to continue to fund), to complete certain repairs, remediation, and construction of the Barclay Building, to complete the condominium approval process, and to satisfy all of its creditors, with the goal of full recovery under a plan of reorganization.

7.    On August 24, 2020, the Debtor filed the *Emergency Motion Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 364 for Interim and Final Orders Authorizing the Debtor (I) to Obtain Post-Petition Credit Pursuant to 11 U.S.C. § 364(c) and (d); (II) to Utilize Cash Collateral and Grant Adequate Protection to Lender; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c); and (V) Granting Related Relief* (ECF

---

[7] A detailed description of the Debtor and its business, and the facts and circumstances supporting the Debtor's Chapter 11 Case, are set forth in greater detail in the *Declaration of Lisa Lam in Support of Chapter 11 Petitions and First Day Motions* (the "Lam Declaration") and the *Declaration of Daniel Scouler, Chief Restructuring Officer, in Support of Chapter 11 Petitions and First Day Motions* (the "Scouler Declaration" and, together with the Lam Declaration, the "First Day Declarations") filed contemporaneously with the Debtor's voluntary petition for relief filed under the bankruptcy Code on the Petition Date.

No. 7) (the "Financing Motion"). On September 1, 2020, the Court entered the interim order approving the Financing Motion (ECF No. 33). On October 9, 2020, the Court entered the final order approving the Financing (ECF No. 52) (the "Final Order").

8.      On August 28, 2020, the Debtor filed the Notice of Removal of the action *Manuel Roel v. Joe Hsu et al.*, Index No. 709562/2017 (the "Shareholder Litigation"), which was previously pending in the Supreme Court of the State of New York, County of Queens, which led to the opening of the adversary proceeding. *See* Case No. 20-01102 (ECF No. 1); Case No. 20-43052 (ECF No. 27).

9.      On September 21, 2020, the Debtor participated in the Section 341 Meeting of Creditors.

10.      On September 25, 2020, the Bankruptcy Court entered an order (the "Herrick Retention Order") granting the Debtor's application to employ Herrick, Feinstein LLP as its general bankruptcy counsel (ECF No. 43). A copy of the Herrick Retention Order is attached hereto as **Exhibit F**.

11.      On September 28, 2020, Manuel Roel filed the Motion of Plaintiff Manuel Roel, Individually and Derivatively, for (I) Remand of Certain Removed Causes of Action Pursuant to 28 U.S.C. § 1447(c) Based on Lack of Subject Matter Jurisdiction, (II) Abstention Pursuant to 28 U.S.C. §§ 1334(c)(1) and (c)(2), (III) Remand Under 28 U.S.C. § 1462(b), and (IV) Termination of the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1) to Permit the State Court Action to Continue After Remand (Case No. 20-01102, ECF No. 8) (the "Motion to Remand").

12.      On October 2, 2020, Manuel Roel filed the Motion to Dismiss Chapter 11 Case Pursuant to 11 U.S.C. § 1112(b) Based on Bad Faith Filing (the "Motion to Dismiss") (ECF No. 48).

13.     On November 16, 2020, the Debtor filed the Objection to Manuel Roel's Motion to Dismiss for Bad Faith the Chapter 11 Case Under 11 U.S.C. § 1112(b) (the "Objection to Motion to Dismiss") (ECF No. 60).

14.     On November 16, 2020, RLCH filed the Objection to the Motion to Remand (Case No. 20-01102 (ECF No. 15)).

15.     On November 19, 2020, the Debtor filed the Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement and to Solicit Acceptances Thereto Under 11 U.S.C. § 1121(d)(1) for Additional Ninety (90) Days (ECF No. 64) (the "Motion to Extend Exclusivity").

16.     On December 22, 2020, the Court entered an order extending the Debtor's exclusivity and solicitation periods through and including January 20, 2021 and March 21, 2021, respectively (ECF No. 73) (the "Exclusivity Bridge Order").

17.     On January 19, 2021, the Court entered an order extending the Debtor's exclusivity and solicitation periods through and including March 1, 2021 and April 30, 2021, respectively (ECF No. 81) (the "Second Exclusivity Bridge Order").

18.     On March 5, 2021, the Debtor filed the Debtor's Motion for an Order Under Rules 9006(c) and 9019(a) of the Federal Rules of Bankruptcy Procedure Approving the Settlement Between the Tax Commission of the City of New York and the Debtor (ECF No. 94).

19.     On March 11, 2021, the Court entered the Order Approving the Settlement Between the Tax Commission of the City of New York and the Debtor (ECF No. 102).

20.     The Debtor engaged and facilitated numerous settlement negotiations with Manuel Roel and with all of the Debtor's other shareholders, and was able to successfully broker a global settlement agreement among all of the Debtor's shareholders, resolving a years-long litigation.

This settlement agreement created a global peace among the Debtor and its shareholders, and paved the way for the Debtor to resolve most of the outstanding issues in this chapter 11 case and to finalize its reorganization strategy. Thereafter, on March 26, 2021, the Debtor filed the Motion for Approval of Settlement Agreement (ECF No. 104) (the "<u>Shareholder Settlement Agreement Motion</u>").

21.     On April 20, 2021, the Court entered the Order Approving Settlement Agreement Under Rule 9019 of the Federal Rules of Bankruptcy Procedure (ECF No. 111) (the "<u>Shareholder Settlement Order</u>").

22.     On May 7, 2021, the Debtor filed the Notice of Dismissal of an Adversary Proceeding (Case No. 20-01102 (ECF No. 28)).

23.     On May 21, 2021, the Debtor filed the Plan of Reorganization (ECF No. 122) (the "<u>Plan</u>"), the Disclosure Statement (ECF No. 123) (the "<u>Disclosure Statement</u>"), and the Debtor's Motion for an Order (A) Approving the Disclosure Statement; (B) Establishing Solicitation, Voting, and Tabulation Procedures; (C) Scheduling a Confirmation Hearing; (D) Establishing Deadlines and Procedures for Filing Objections to Confirmation of the Plan; (E) Approving Form and Manner of Notice of the Confirmation; and (F) Granting Related Relief (ECF No. 124) (the "<u>Motion for Approval of Disclosure Statement</u>").

24.     On May 27, 2021, the defendant Manuel Roel filed the Notice of Withdrawal of Motion to Remand and/or to Abstain (Case No. 20-01102 (ECF No. 29)).

25.     On June 15, 2021, the Court entered the Order Approving Disclosure Statement (ECF No. 133).

26.     On July 2, 2021, the Debtor filed the Motion for Entry of (A) an Order (I) Approving Bid Procedures in Connection with the Sale of the Barclay Building, (II) Authorizing

Debtor to Enter Into a Stalking Horse Agreement and Approving Certain Bid Protections, (III) Scheduling an Auction for and Hearing to Approve Sale of Assets, (IV) Approving Notice of Auction and Hearing on Approval of Sale, and (V) Granting Related Relief; and (B) an Order (I) Approving the Sale of the Barclay Building Free and Clear of Liens, Claims, Rights, Encumbrances, and Other Interests, and (II) Granting Related Relief (ECF No. 143) (the "Bid Procedures Motion").

27.       On July 12, 2021, the Debtor commenced an adversary proceeding against Secoda Management, LLC (ECF No. 151). *See* Adversary Case No. 21-01058.

28.       On July 13, 2021, the Court entered the Confirmation Order (ECF No. 156) (the "Confirmation Order"), confirming the Plan. There were no objections filed to confirmation of the Plan.

29.       On August 2, 2021, the Court entered the Order (A) Approving Bid Procedures in Connection with the Sale of the Barclay Building, (B) Authorizing the Debtor to Enter into a Stalking Horse Agreement and Approving Certain Bid Protections, (C) Scheduling an Auction for and Hearing to Approve Sale of Assets, (D) Approving Notice of Auction and Hearing on Approval of Sale, and (E) Granting Related Relief (ECF No. 166) (the "Bid Procedures Order").

## HERRICK'S REQUESTED COMPENSATION AND REIMBURSEMENT SHOULD BE ALLOWED

30.       Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
> (b)    the rates charged for such services;
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

31.    As set forth below, Herrick respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, beneficial to the Debtor and its estate, and necessary to protect and preserve the Debtor's estate for the benefit of its creditors. Herrick further respectfully submits that it performed the services for the Debtor economically, effectively, and efficiently, and the results obtained benefited the Debtor's estate. Herrick further asserts that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor, its estate, creditors, and all parties in interest.

32.    Moreover, Herrick's hourly rates are set at a level designed to compensate Herrick fairly for the work of its attorneys and paraprofessionals, and to cover certain fixed and routine expenses. Herrick has provided a discounted hourly rate specifically for the Debtor. Further, hourly rates vary with the experience and seniority of the individuals, are subject to periodic adjustments to reflect economic and other conditions, and are consistent with the rates charged elsewhere.

## SERVICES RENDERED BY
## <u>HERRICK DURING THE COMPENSATION PERIOD</u>

33.     This is Herrick's second application for an allowance of compensation and reimbursement of expenses pursuant to section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Guidelines.

34.     During the Compensation Period, Herrick rendered significant professional services to the Debtor solely in connection with the Chapter 11 Case and on behalf of the Debtor in accordance with Herrick's professional responsibilities. The services performed were necessary to the administration of the Chapter 11 Case and were beneficial at the time at which the services were rendered. All services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the issue or task addressed.

35.     Herrick has maintained contemporaneous records of the time expended for the professional services performed in connection with the proceedings and of the expenses incurred in rendering its services on behalf of the Debtor. Such records are maintained in the ordinary course of Herrick's business. Herrick's time records are recorded by project categories based upon the suggested project categories contained in the Guidelines and provide a detailed description of the services rendered during the Compensation Period.

36.     As such, Herrick submits that the compensation sought herein is reasonable within the meaning of sections 330 and 331 of the Bankruptcy Code.

37.     As set forth in the Fee Application cover sheet submitted herewith, Herrick rendered a total of 442 hours of professional services during the Compensation Period, for which it seeks compensation of $218,321.50.  Herrick also incurred $2,893.31 in out-of-pocket expenses which were "actual, necessary expenses" in connection with rendering the professional services described herein.   The Fee Application cover sheet also includes: (i) a chart summarizing the

amount of time spent by each individual performing services on behalf of the Debtor during the Compensation Period and the hourly rate of each professional, and (ii) a chart summarizing disbursements, divided by category and amount, incurred by Herrick on behalf of the Debtor during the Compensation Period.

38.     To apprise the Court of the legal services rendered during the Compensation Period, Herrick sets forth the following summary. The summary is intended only to highlight the categories of services performed by Herrick on behalf of the Debtor. The exact detail of the services performed is attached as **Exhibit C**.  The below description does not include summaries for certain task codes for which a *de minimis* amount of time (*i.e.*, 5 hours or less) was billed during the Compensation Period.

A.     **Case Administration (B110)**: This category relates to services performed in connection with coordination and compliance activities, and general administration of these cases not covered by another category herein. During the Compensation Period, Herrick, among other things: (i) drafted and served notices for a variety of matters; (ii) conferred internally and externally regarding case administration issues; (iii) attended to various calendaring matters; (iv) prepared monthly operating reports; and (v) coordinated, prepared for, and attended status conferences and other hearings.

Fees: $14,949.50; Hours: 38.1

B.     **Asset Disposition (B130)**: This category relates to services performed in connection with disposition of the Debtor's assets, including, primarily, the sale of the Barclay Building. During the Compensation Period, Herrick, among other things: (i) liaised with potential purchasers of the Barclay Building; (ii) considered marketing strategies and professionals for the Barclay Building; (iii) reviewed letters of interest and expressions of interest from potential purchasers of the Barclay Building; (iv) analyzed corporate formalities with respect to sale of the Barclay Building; (v) communicated with shareholders about a potential sale of the Barclay Building; (vi) drafted sale and auction procedures relating to a potential sale of the Barclay Building; (vii) drafted a bidding procedures and sale motion for a sale of the Barclay Building; and (viii) worked with Debtor's board to determine timeline and select broker for sale of the Barclay Building.

Fees: $14,549.50; Hours: 22.8

C.     **Fee/Employment Application (B160)**: This category relates to services performed in connection with preparing employment and fee applications for Herrick and other professionals retained by the estates. With respect to this category, Herrick, among other things: (i) finalized Herrick's first interim fee application; (ii) prepared Herrick's second interim fee application; (iii) prepared monthly reports for the Chief Restructuring Officer; (iv) addressed questions from the U.S. Trustee regarding certain fees; (v) assisted and counseled the Debtor's board with respect to broker retention; and (vi) prepared Marcus & Pollack's retention application.

Fees: $17,397.50; Hours: 22.8

D.     **Contested Matters (excl. assumption/rejection) (B190)**: This category relates to services performed in connection with certain contested matters. With respect to this category, Herrick, among other things: (i) drafted an order approving the 9019 motion with respect to the Debtor's settlement with Roel and other shareholders; (ii) attended a hearing on the 9019 motion; and (iii) facilitated dismissal of the Shareholder Litigation.

Fees: $6,371.50; Hours: 12.6

E.     **Business Operations (B210)**: This category relates to work done in connection with issues related to the Debtor operating in chapter 11, such as construction issues, utilities issues, and other similar problems. During the Compensation Period, Herrick worked with the Debtor's management to, among other things: (i) resolve issues relating to remediation; (ii) resolve issues related to utility services; and (iii) attend to matters regarding the Debtor's insurance coverage.

Fees: $3,966.00; Hours: 7.4

F.     **Financing/Cash Collections (B230)**: This category relates to services performed in connection with matters under sections 363 and 364 of the Bankruptcy Code. Herrick (i) worked with the Debtor's CRO on budget modifications; (ii) analyzed the need for further budget revisions, further financing, or revisions to current financing; (iii) conferred with the Debtor's lender regarding revisions to budget; and (iv) drafted a notice of amended budget.

Fees: $6,621.50; Hours: 13.6

G.     **Tax Issues (B240):** This category relates to services performed in connection with analysis of tax issues and preparation of federal and state tax returns. Herrick (i) analyzed a tax abatement settlement from the New York City Tax Commission; and (ii) worked to get approval of the tax abatement settlement on an expedited basis from the Bankruptcy Court.

Fees: $18,048.50; Hours: 37.7

H.     **Board of Director Matters (B260)**: During the Compensation Period, Herrick (i) regularly conferred with members of the Board and the CRO regarding strategy

with respect to settlement, remediation, and restructuring; (ii) assisted the Board with and presented at a special meeting of shareholders relating to potential sale of the Barclay Building; and (iii) drafted certain board resolutions.

Fees: $27,475.50; Hours: 49.8

I.      **Plan and Disclosure Statement (B320)**: This category relates to services performed in connection with analyzing the Debtor's reorganization options and strategy and drafting and revising the Debtor's plan of reorganization. During the Compensation Period, Herrick (i) worked with the Debtor's Board and the Debtor's CRO to evaluate the Debtor's reorganization options, strategy, and goals that needed to be achieved through a chapter 11 plan; (ii) evaluated and recommended a number of strategies for consideration by the Board and the CRO, including a sale of the Barclay Building versus working towards remediation and approval of a condominium offering plan; (iii) drafted and revised numerous versions of the Debtor's chapter 11 plan and related documentation to reflect and implement the Debtor's reorganization strategies; (iv) updated and revised the Debtor's disclosure statement to provide the Debtor's creditors and shareholders with the necessary information; (v) updated and revised the Debtor's initial motion for an approval of the disclosure statement and related forms, including ballots for potential voting and non-voting classes and notices related to the reorganization; (vi) worked with the Debtor's CRO on a liquidation analysis; (vii) conferred with the Debtor's constituents regarding development of a consensual plan; and (viii) drafted a stipulation to retain the Debtor's exclusivity period.

Fees: $66,266.00; Hours: 137.6

J.      **Litigation (19275-0008)**: This category relates to services performed in connection with the Shareholder Litigation. Herrick attorneys, among other things: (i) negotiated the settlement agreement resolving global issues among all shareholders; (ii) drafted the settlement agreement; (iii) conferred with other parties to settlement agreement regarding comments and revisions to settlement agreement; and (iv) drafted the Shareholder Settlement Agreement Motion and documents relating to same.

Fees: $41,551.00; Hours: 79.2

## DISBURSEMENTS

39.     Herrick has disbursed $2,893.31 in expenses incurred in providing professional services during the Compensation Period.  These expenses do not exceed the maximum rate set by the Guidelines. These charges are intended to cover Herrick's costs, which costs are not incorporated into Herrick's hourly fees.

40.     All of the disbursements were necessarily incurred and reasonable in amount.  If the Court requests, the documentation substantiating these expenses will be made available.

41.     In sum, Herrick respectfully submits that the professional services provided by the Firm on behalf of the Debtor and its estate during the Chapter 11 Case were necessary and appropriate given the complexity of the Chapter 11 Case, the time expended by Herrick, the nature and extent of Herrick's services provided, the value of Herrick's services to the estate, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, Herrick respectfully submits that approval of the compensation sought herein is warranted under the circumstances.

## **NOTICE**

42.     Notice of this Fee Application shall be given to: (i) the Debtor's President, Ms. Lisa Lam, via e-mail, at lisalam0921@gmail.com, the Debtor's Vice President, Steven Cheung, via e-mail, at scheung08@gmail.com, and the Debtor's CRO, Mr. Dan Scouler, via e-mail at dscouler@scoulerkk.com; (ii) the Office of the United States Trustee for the Eastern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Jeremy S. Sussman, Esq. and via e-mail at Jeremy.S.Sussman@usdoj.gov; (iii) the lender, Maxim Credit Group, LLC, 600 Madison Avenue, Suite 1700, New York, New York 10022 and the Lender's counsel: Allan Mendelsohn, Esq., Allan B. Mendelsohn, LLP, 38 New St., Huntington, NY 11743-3463 and via e-mail at amendelsohn@amendelsohnlaw.com and Eric Sadkin, Esq., Mavrides, Moyal, Packman & Sadkin, 276 Fifth Avenue, Suite 404, New York, NY 10001 and via e-mail at ESadkin@mmps.com; and (iv) all parties who formally appeared and requested notice and service in this Chapter 11 Case.

43.    No previous request for the relief sought herein has been made by the Debtor to this or any other court.

*-Remainder of page intentionally left blank-*

**WHEREFORE**, Herrick respectfully requests that the Court enter an Order (i) awarding Herrick compensation for services provided during the Compensation Period in the amount of $218,321.50 and reimbursement of actual, reasonable and necessary expenses incurred during the Compensation Period in the amount of $2,893.31; (ii) authorizing and directing the Debtor to remit payment to Herrick for such fees and expenses; and (iii) granting such further relief as the Court deems just and equitable.

Dated: October 8, 2021
     New York, New York

Respectfully submitted,

HERRICK, FEINSTEIN LLP

By: /s/   *Stephen B. Selbst*
    Stephen B. Selbst
    Janice Goldberg
    Rachel H. Ginzburg
    2 Park Avenue
    New York, New York 10016
    (212) 592-1400
    (212) 592-1500 (fax)
    sselbst@herrick.com
    jgoldberg@herrick.com
    rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

# EXHIBIT A
# (SERVICES BY PROFESSIONAL)

| Name of Professional | Position | Department | Year Admitted | Hourly Rate ($) | Total Hours Billed | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Stephen B. Selbst | Partner | Restructuring & Bankruptcy | 1984 | 715.00 | 70.9 | 50,693.50 |
| Liliana Chang | Partner | Corporate | 2011 | 565.00 | 43.6 | 24,634.00 |
| Janice Goldberg | Partner | Litigation | 2007 | 565.00 | 38.3 | 21,639.50 |
| George V. Utlik | Counsel | Restructuring & Bankruptcy | 2008 | 525.00 | 118.7 | 62,317.50 |
| Rachel H. Ginzburg | Associate | Restructuring & Bankruptcy | 2017 | 370.00 | 119.8 | 44,326.00 |
| Douglas Kopf | Managing Attorney | Managing Attorney | 2016 | 300.00 | 0.8 | 240.00 |
| Larisa Poretsky | Paralegal | Restructuring & Bankruptcy | | 290.00 | 49.0 | 14,471.00 |

# EXHIBIT B
# (SUMMARY BY PROJECT CATEGORY)

| Task Code | Total Hours Billed | Total Amount ($) |
|---|---|---|
| Case Administration - B110 | 38.1 | 14,949.50 |
| Asset Analysis and Recovery - B120 | 0.3 | 157.50 |
| Asse Disposition- B130 | 22.8 | 14,549.50 |
| Meetings of and Communications with Creditors - B150 | 0.1 | 37.00 |
| Fee/Employment Applications - B160 | 40.9 | 17,397.50 |
| Contested Matters (excl. assumption/rejection) - B190 | 12.6 | 6,371.50 |
| Business Operations - B210 | 7.4 | 3,966.00 |
| Financing/Cash Collections - B230 | 13.6 | 6,621.50 |
| Tax Issues – B240 | 37.7 | 18,048.50 |
| Real Estate – B250 | 0.3 | 214.50 |
| Board of Directors Matters - B260 | 49.8 | 27,475.50 |
| Claims Administration and Objection - B310 | 1.6 | 716.00 |
| Plan and Disclosure Statement (incl. Business Plan) - B320 | 137.6 | 66,266.00 |
| Litigation - 19275-0008 | 79.2 | 41,551.00 |
| **Total** | **442.0** | **218,321.50**[1] |

---

[1] Herrick voluntarily reduced its fees in the amount of $105,799.50 before filing this Application.

# EXHIBIT C
# (DETAILED TIME RECORDS)

 HERRICK

Invoice Number: 545987
Matter Number: 19275.0007
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/01/21 | L. Chang | B110 | Call with Janice relating to motion and follow up questions. | 0.20 |
| 03/01/21 | L. Chang | B320 | Call with client re condo plan and timeline. | 0.40 |
| 03/01/21 | L. Chang | B320 | Call Dan Scouler to discuss condo plan approval timeline. | 0.20 |
| 03/01/21 | L. Chang | B320 | Call Janice Goldberg to discuss condo plan approval timeline. | 0.30 |
| 03/01/21 | J. Goldberg | B320 | T/C with L. Chang re: tax issues and condo plan timeline. | 0.20 |
| 03/01/21 | S. Selbst | B130 | Telephone conference with L Chang re board position on purchase offer. | 0.30 |
| 03/01/21 | S. Selbst | B110 | Email to Herrick team re open items to be worked on. | 0.50 |
| 03/01/21 | G. Utlik | B210 | Confer with Dan Scouler to prepare for the upcoming court hearing, remediation, budget, and related issues. | 0.40 |
| 03/01/21 | R. Ginzburg | B240 | Review e-mails regarding tax considerations brought up by court. | 0.10 |
| 03/01/21 | L. Poretsky | B320 | Draft, revise and finalize third bridge order to extend exclusivity to file plan and to solicit votes and circulate to the team for review | 1.00 |
| 03/01/21 | L. Poretsky | B110 | Review dockets in both cases re adjourned hearing and calendar accordingly | 0.10 |
| 03/01/21 | L. Poretsky | B110 | Review bankruptcy rules re 9019 motion notice, calculate and calendar deadline for filing and serving 9019 Settlement Motion | 0.10 |
| 03/02/21 | L. Chang | B320 | Conference call with condo counsel, Dan Scouler and client re condo timeline. | 0.60 |
| 03/02/21 | L. Chang | B320 | Call with client regarding condo plan. | 0.20 |
| 03/02/21 | R. Ginzburg | B240 | Review and respond to President's e-mail regarding tax abatement settlement. | 0.20 |
| 03/03/21 | L. Chang | B240 | Call with George Utlik relating to tax credit due to the company and required bankruptcy filings. | 0.20 |
| 03/03/21 | S. Selbst | B240 | Discuss tax abatement issues with G Utlik and L Chang. | 0.40 |
| 03/03/21 | G. Utlik | B230 | Confer with Liliana Chang regarding case status, settlement, budget, and confirmation issues. | 0.30 |
| 03/03/21 | G. Utlik | B240 | Confer with Jeremy Sussman regarding the tax settlement and related issues. | 0.20 |
| 03/03/21 | G. Utlik | B240 | Confer with Marcus & Pollack regarding the NYC Tax Commission's settlement offer and process for bankruptcy court's approval. | 0.40 |
| 03/03/21 | G. Utlik | B240 | Contact Chambers regarding the NYC Tax Settlement | 0.10 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | and request for an emergency hearing for approval of the settlement. | |
| 03/03/21 | G. Utlik | B240 | Analyze documentation received from Glenn Borin regarding RLCH's settlement with the NYC Tax Commission. | 0.80 |
| 03/03/21 | R. Ginzburg | B110 | Review updated January bill. | 0.00 |
| 03/03/21 | R. Ginzburg | B310 | E-mail to attorney who filed KONE proof of claim to set up time to discuss. | 0.30 |
| 03/03/21 | R. Ginzburg | B310 | Call with KONE attorney (0.1), e-mail to G. Utlik re same (0.1), call with Debtor's President regarding same (0.1), e-mail to KONE attorney regarding L. Lam's contact information (0.1). | 0.40 |
| 03/04/21 | S. Selbst | B240 | Telephone conference with R Ginzburg re motion to approve tax abatement. | 0.30 |
| 03/04/21 | G. Utlik | B240 | Communications with Glenn Borin regarding the Tax Commission offer and agreement to extend the deadline beyond March 5. | 0.40 |
| 03/04/21 | G. Utlik | B240 | Confer with Judge Grossman regarding relief RLCH will seek on an emergency basis regarding the Tax Commission's offer. | 0.40 |
| 03/04/21 | R. Ginzburg | B240 | Draft 9019 motion with respect to Tax Commission offer. | 4.80 |
| 03/04/21 | R. Ginzburg | B260 | Bi-weekly call with Debtor's board to discuss tax refund, remediation, and budget. | 0.50 |
| 03/04/21 | L. Poretsky | B240 | Draft and revise 9019 Motion to Approve Settlement with NYC Department of Taxation and proposed order | 0.80 |
| 03/04/21 | L. Poretsky | B240 | Review and analyze documents received in connection with the settlement with the NYC Tax Commission reducing RLCH tax liability | 0.30 |
| 03/04/21 | L. Poretsky | B240 | Retrieve and analyze tax certiorari petitions for 2019 and 2020 filed in the state court and circulate and discuss with the team | 0.20 |
| 03/04/21 | L. Poretsky | B240 | Conference with G. Utlik to discuss facts of 9019 motion | 0.40 |
| 03/04/21 | L. Poretsky | B110 | Conference with Managing attorney re filing instructions | 0.20 |
| 03/04/21 | L. Poretsky | B110 | Analyze local rules re form and filing of the motion to limit time for notice | 0.20 |
| 03/05/21 | J. Goldberg | B240 | Review proposed settlement with City of New York as to 2019-2020 property tax assessment against Barclay property. | 0.50 |
| 03/05/21 | J. Goldberg | B240 | Email correspondence with R. Werth, S. Markowitz re: property tax settlement. | 0.20 |
| 03/05/21 | J. Goldberg | B240 | Email correspondence with L. Chang, G. Utlik re: potential use of tax refund monies. | 0.20 |
| 03/05/21 | S. Selbst | B240 | Review and revise motion to approve property tax | 0.80 |

 **HERRICK**

Invoice Number: 545987
Matter Number: 19275.0007
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | settlement. | |
| 03/05/21 | G. Utlik | B240 | Draft email update to Lisa Lam and Steven Cheung regarding filed motion papers for the settlement with the NYC Tax Commission. | 0.30 |
| 03/05/21 | G. Utlik | B240 | Draft motion to reduce time for a hearing on the 9019 motion. | 2.60 |
| 03/05/21 | G. Utlik | B240 | Draft Affirmation of George Utlik regarding motion for approval of the settlement with NYC Tax Committee under Bankruptcy Rule 9019. | 1.90 |
| 03/05/21 | G. Utlik | B240 | Draft motion for approval of the settlement with NYC Tax Committee under Bankruptcy Rule 9019. | 4.20 |
| 03/05/21 | G. Utlik | B240 | Draft email to counsel for the US trustee, Roel and Hsus regarding Emergency 9019 Motion for approval of the Settlement with the NYC Tax Commission. | 0.60 |
| 03/05/21 | G. Utlik | B240 | Draft proposed order approving emergency 9019 motion for approval of the settlement with NYC Tax Commission. | 0.50 |
| 03/05/21 | R. Ginzburg | B240 | Draft declaration in support of motion to shorten time for 9019 motion regarding tax settlement. | 0.50 |
| 03/05/21 | R. Ginzburg | B240 | Review and revise motion to shorten time for 9019 motion for tax settlement. | 0.20 |
| 03/05/21 | R. Ginzburg | B240 | Confer with G. Utlik regarding motion to shorten time and 9019 motion in support of tax settlement. | 0.50 |
| 03/05/21 | R. Ginzburg | B110 | Confer with G. Utlik regarding 9019 motion to approve tax commission settlement. | 0.00 |
| 03/05/21 | R. Ginzburg | B160 | Review and analyze cases regarding ordinary course professionals. | 0.00 |
| 03/05/21 | L. Poretsky | B240 | Assist team to prepare and finalize 9019 Motion to approve settlement and motion to shorten time to notice. | 0.60 |
| 03/05/21 | L. Poretsky | B240 | Revise, finalize, e-file and serve upon all parties Motion Approving the Settlement Between the Tax Commission of the City of New York and The Debtor | 1.30 |
| 03/05/21 | L. Poretsky | B240 | Revise, finalize, e-file and serve upon all parties Affidavit in Support of Motion Shortening Time for Notice of the Hearing  Motion Approving the Settlement | 1.20 |
| 03/07/21 | L. Chang | B240 | Review loan documents to determine permitted use of tax settlement proceeds. | 0.30 |
| 03/08/21 | L. Chang | B240 | Update team on tax refund and settlement, sale of property, and discussions between client and plaintiff. | 0.30 |
| 03/08/21 | S. Selbst | B240 | Review revised motion to approve real estate taxes and comments of counsel. | 0.40 |
| 03/08/21 | S. Selbst | B240 | Review revised schedule for hearing to approve tax | 0.10 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | settlement. | |
| 03/08/21 | G. Utlik | B240 | Communications with Jeremy Sussman, counsel for the US trustee, and Herrick's team regarding tax settlement and 327(e) retention for Marcus & Pollack. | 0.30 |
| 03/08/21 | G. Utlik | B240 | Draft email to President Henn regarding RLCH's bankruptcy and upcoming hearing on the 9019 motion and settlement with the Tax Commission. | 0.60 |
| 03/08/21 | G. Utlik | B240 | Communications with Glenn Borin and Joel Marcus regarding status update and Frances J. Henn, President of the New York City Tax Commission. | 0.30 |
| 03/08/21 | G. Utlik | B240 | Draft update to Glenn Borin, Joel Marcus, Susan Huckins and Natalia Bodnar regarding RLCH's 9019 motion for approval of the settlement. | 0.40 |
| 03/08/21 | G. Utlik | B240 | Draft email to Jeremy Sussman, counsel for the US trustee, regarding RLCH's 9019 motion for approval of the settlement and issues. | 0.40 |
| 03/08/21 | G. Utlik | B240 | Prepare for and confer with Judge Grossman's law clerk regarding RLCH's 9019 emergency motion for approval of the settlement with the NYC Tax Commission. | 0.40 |
| 03/08/21 | R. Ginzburg | B240 | Review e-mail from United States Trustee regarding retention of Marcus & Pollack. | 0.10 |
| 03/08/21 | R. Ginzburg | B320 | Review third bridge order regarding exclusivity and send to G. Utlik. | 0.10 |
| 03/08/21 | L. Poretsky | B110 | Prepare and upload proposed third Order Extending the Debtor's Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances | 0.40 |
| 03/08/21 | L. Poretsky | B110 | Follow up with Chambers on status of the order re emergency 9019 motion | 0.10 |
| 03/08/21 | L. Poretsky | B110 | Obtain and review court Order Reducing the Time for Notice of the Hearing to Consider the 9019 Settlement Motion for service instructions | 0.40 |
| 03/08/21 | L. Poretsky | B110 | Serve Order Reducing the Time for Notice of the Hearing to Consider the 9019 Settlement Motion and underling motion upon all parties per order instructions | 0.30 |
| 03/08/21 | L. Poretsky | B110 | Calendar hearing on 9019 Settlement Motion and circulate to the team | 0.30 |
| 03/09/21 | S. Selbst | B240 | Read emails from counsel re approval of tax abatement motion. | 0.40 |
| 03/09/21 | G. Utlik | B110 | Communications with Liliana Chang, Rachel Ginzburg regarding status, pending projects, revisions to the budget and strategy. | 0.30 |
| 03/09/21 | G. Utlik | B240 | Review and revise Utlik Certification and Affidavit of Service regarding Tax Commissioner's settlement. | 0.60 |

 **HERRICK**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 03/09/21 | G. Utlik | B240 | Confer with Robert Werth regarding RLCH's tax settlement, consent to the relief requested, and no appearances at the hearing. | 0.10 |
| 03/09/21 | R. Ginzburg | B160 | Conference call with team to discuss fee application. | 0.00 |
| 03/09/21 | R. Ginzburg | B160 | Review and respond to inquiries regarding fee application. | 0.00 |
| 03/09/21 | R. Ginzburg | B160 | Review correspondence regarding remaining credits and send e-mail to G. Utlik regarding disclosure and usage of same. | 0.00 |
| 03/09/21 | R. Ginzburg | B160 | Review February time entries for compliance with US Trustee guidelines. | 0.00 |
| 03/09/21 | L. Poretsky | B110 | Analyze court orders re deadlines and calendar accordingly | 0.30 |
| 03/09/21 | L. Poretsky | B110 | Draft, revise and finalize affidavit of service of documents filed on March 5th and 8th and circulate for review | 0.50 |
| 03/09/21 | L. Poretsky | B110 | Draft, revise and finalize G. Utlik's certificate of service of documents filed on March 8th upon tax commission and tax lawyers and circulate for review | 0.50 |
| 03/10/21 | L. Chang | B320 | Review and address budget issues. | 0.20 |
| 03/10/21 | L. Chang | B320 | Follow up on condo timing questions. | 0.10 |
| 03/10/21 | J. Goldberg | B230 | Attention to email correspondence with L. Chang, G. Utlik re: budget. | 0.10 |
| 03/10/21 | J. Goldberg | B320 | Attention to email correspondence with L. Chang re: condo plan submission and remediation and timing in context of Debtor reorganization plan. | 0.10 |
| 03/10/21 | S. Selbst | B160 | Review and comment on Marcus and Pollak application to be retained. | 0.40 |
| 03/10/21 | S. Selbst | B240 | Update from G Utlik re motion to approve real estate tax settlement. | 0.20 |
| 03/10/21 | S. Selbst | B260 | Discuss status of L Lam on board of directors with L Chang. | 0.20 |
| 03/10/21 | G. Utlik | B240 | Attend court hearing before Judge Grossman on the 9019 motion for approval of the settlement with the NYC Commission. | 0.90 |
| 03/10/21 | G. Utlik | B240 | Outline talking points and prepare for the court hearing before Judge Grossman regarding RLCH's 9019 motion for approval of the settlement with the NYC Tax Commission. | 0.70 |
| 03/10/21 | G. Utlik | B230 | Analyze RLCH's budget needs and confer with Liliana Chang and Dan Scouler regarding budget for operations and confirmation purposes and upcoming discussions with Maxim regarding the DIP facility. | 0.50 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/10/21 | G. Utlik | B240 | Communications with Frances Henn, President of the Tax Commission, and Glenn Borin of Marcus & Pollack regarding the court's approval of the settlement and next steps. | 0.40 |
| 03/10/21 | G. Utlik | B240 | Review and revise proposed order approving the 9019 motion regarding the settlement agreement with the NYC Tax Commission. | 0.20 |
| 03/10/21 | G. Utlik | B160 | Analyze issues regarding retention of Marcus & Pollack LLP as special counsel for RLCH, Inc. and confer with Larisa Poretsky and Rachel Ginzburg regarding same. | 0.40 |
| 03/10/21 | R. Ginzburg | B230 | Review e-mails regarding updated budget items and revised budget. | 0.10 |
| 03/10/21 | R. Ginzburg | B160 | Review e-mail regarding retention of Marcus & Pollack and respond to same. | 0.20 |
| 03/10/21 | R. Ginzburg | B240 | Attend court hearing about 9019 for tax settlement. | 0.90 |
| 03/10/21 | R. Ginzburg | B240 | Prepare order approving 9019 motion regarding tax settlement. | 0.30 |
| 03/10/21 | R. Ginzburg | B160 | Review February time entries for compliance with US Trustee guidelines. | 0.00 |
| 03/11/21 | L. Chang | B210 | Review resolutions to determine if bylaws have been amended. | 0.40 |
| 03/11/21 | S. Selbst | B230 | Analysis of revised budget in light of Roel settlement. | 0.50 |
| 03/11/21 | S. Selbst | B210 | Discuss status of bids on remediation of Barclay Building with L Chang and L Lam. | 0.30 |
| 03/11/21 | G. Utlik | B260 | Prepare for and attend call with the Board, CRO and Rachel Ginzburg. | 0.60 |
| 03/11/21 | G. Utlik | B240 | Analyze filed Tax Commission acceptances and notice of settlement offer. | 0.90 |
| 03/11/21 | G. Utlik | B240 | Confer with Marcus and Pollack LLP regarding Tax Commission acceptances. | 0.40 |
| 03/11/21 | G. Utlik | B240 | Review Court's order approving settlement and emails with Frances Henn and Glenn Borin. | 0.30 |
| 03/11/21 | G. Utlik | B240 | Review retainer for 144-69 Barclay tax certiorari and confer with Dan Scouler and Glenn Borin regarding same. | 0.20 |
| 03/11/21 | G. Utlik | B240 | Analyze and respond to inquiries from Dan Scouler regarding budget projections and tax issues. | 0.40 |
| 03/11/21 | G. Utlik | B160 | Analyze and address issues regarding retention of Marcus & Pollack LLP. | 0.30 |
| 03/11/21 | R. Ginzburg | B160 | Confer with G. Utlik regarding retention application for Marcus & Pollack. | 0.10 |
| 03/11/21 | L. Poretsky | B160 | Review and analyze rules regarding 327(e) retention | 0.70 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/12/21 | S. Selbst | B230 | Discuss budget changes with L Chang and G Utlik. | 0.30 |
| 03/12/21 | G. Utlik | B310 | Analyze claims registers, Kone's amended proof of claim and confer with Dan Scouler regarding same. | 0.30 |
| 03/12/21 | G. Utlik | B230 | Review updated budget and confer with Dan Scouler regarding same. | 0.40 |
| 03/12/21 | G. Utlik | B240 | Analyze communications and summaries from Glenn Borin regarding City's taxes and settlement. | 0.60 |
| 03/12/21 | R. Ginzburg | B110 | Prepare template for February MOR and send to board. | 0.30 |
| 03/12/21 | L. Poretsky | B110 | Analyze EDNY bankruptcy local rules, EDNY local rules, and Judge Grossman's rules related to the format of the motions | 0.40 |
| 03/15/21 | L. Chang | B210 | Draft resolutions to appoint officers. | 0.10 |
| 03/15/21 | S. Selbst | B130 | Telephone conference with L Chang re potential buyer contact with condo counsel. | 0.40 |
| 03/15/21 | G. Utlik | B190 | Analyze and respond to inquiries from Robert Werth and confer with Janice Goldberg regarding same. | 0.40 |
| 03/15/21 | G. Utlik | B230 | Analyze, comment and revise proposed budget. | 1.20 |
| 03/15/21 | G. Utlik | B230 | Confer with Dan Scouler and Liliana Chang regarding budget, settlement issues, tax refund, and related issues. | 0.50 |
| 03/15/21 | R. Ginzburg | B110 | Confer with G. Utlik regarding status updates on 9019 motion and fee application. | 0.10 |
| 03/15/21 | R. Ginzburg | B160 | Review G. Utlik's comments to fee application. | 0.20 |
| 03/15/21 | R. Ginzburg | B260 | Set up call with Debtor's board to discuss scheduling call with Maxim. | 0.00 |
| 03/15/21 | R. Ginzburg | B160 | Confer with G. Utlik regarding revisions to fee application. | 0.00 |
| 03/16/21 | L. Chang | B130 | Call with Janice and Selbst regarding marketing property and next steps. | 0.10 |
| 03/16/21 | L. Chang | B230 | Call with client and Dan Scouler re budget. | 0.60 |
| 03/16/21 | S. Selbst | B160 | Review and revise fee application and respond to L Chang questions re same. | 0.40 |
| 03/16/21 | G. Utlik | B160 | Review and revise Herrick's first interim fee application. | 0.40 |
| 03/16/21 | G. Utlik | B230 | Attend conference call with Lisa Lam, Dan Scouler and Herick's team regarding the post-petition DIP financing and construction budget in advance of a call with Maxim. | 0.60 |
| 03/16/21 | G. Utlik | B230 | Review budget and outline talking points to prepare for a call with Lisa Lam and Dan Scouler regarding the amended DIP budget. | 0.20 |
| 03/16/21 | R. Ginzburg | B210 | Follow up with KONE's attorney regarding resolving issue. | 0.10 |

 **HERRICK**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/16/21 | R. Ginzburg | B160 | Revise Herrick first interim fee application and send to G. Utlik for review. | 0.00 |
| 03/16/21 | R. Ginzburg | B160 | Further revise fee application. | 0.00 |
| 03/16/21 | R. Ginzburg | B110 | Review and revise notice and order for 9019 motion. | 0.30 |
| 03/16/21 | R. Ginzburg | B230 | Confer with G. Utlik, L. Chang, the Debtor's CRO, and the Debtor's president regarding budget and call with Maxim. | 0.60 |
| 03/16/21 | L. Poretsky | B160 | Proofread, revise and finalize motion to employ/fees Marcus & Pollack | 1.30 |
| 03/16/21 | L. Poretsky | B160 | Draft, revise and finalize notice of motion to employ/fees Marcus & Pollack | 0.50 |
| 03/16/21 | L. Poretsky | B160 | Draft, revise and finalize proposed order on motion to employ/fees Marcus & Pollack | 0.40 |
| 03/17/21 | G. Utlik | B230 | Analyze revised budget and confer with Dan Scouler and Lisa Lam regarding same. | 0.40 |
| 03/17/21 | R. Ginzburg | B230 | Review revised budget. | 0.10 |
| 03/17/21 | R. Ginzburg | B230 | Review numerous e-mails regarding budget and Maxim loan and send calendar invite for call with Maxim. | 0.40 |
| 03/18/21 | L. Chang | B130 | Call with client, condo counsel and brokers re marketing of building. | 0.60 |
| 03/19/21 | S. Selbst | B130 | Email G Utlik re expression of interest in Barclay Building. | 0.20 |
| 03/19/21 | G. Utlik | B320 | Follow up regarding the debtor's strategy, options for sale of the building and confer with Herrick's team regarding same. | 0.30 |
| 03/19/21 | R. Ginzburg | B160 | Revise fee application in accordance with S. Selbst's comments. | 0.00 |
| 03/22/21 | L. Chang | B230 | Conference call with client, CRO, Maxim and bankruptcy team to discuss budget. | 0.50 |
| 03/22/21 | G. Utlik | B230 | Attend conference call with the secured lender's team, Herick's team, Lisa Lam and Dan Scouler regarding the budget and case status. | 0.50 |
| 03/22/21 | G. Utlik | B110 | Analyze RLCH's monthly operating report for February. | 0.20 |
| 03/22/21 | R. Ginzburg | B230 | Circulate revised budget to Maxim in advance of call. | 0.10 |
| 03/22/21 | R. Ginzburg | B110 | Prepare February MOR for filing and send to President of the Debtor for sign-off. | 0.50 |
| 03/22/21 | R. Ginzburg | B230 | Participate in telephone conference with Maxim regarding budget and next steps moving forward. | 0.60 |
| 03/23/21 | L. Chang | B130 | Call with Janice and Selbst re potential sale. | 0.20 |
| 03/23/21 | L. Chang | B130 | Call with client and Janice re: potential sale of building. | 0.30 |
| 03/23/21 | S. Selbst | B130 | Telephone conference with J Goldberg and L Chang re status of offers to purchase Barclay Building and | 0.40 |



Invoice Number: 545987<br>
Matter Number: 19275.0007<br>
Page: 10

| <u>Date</u> | <u>Name</u> | <u>Task Code</u> | <u>Narrative</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | connection with settlement. | |
| 03/23/21 | S. Selbst | B320 | Discuss need to file plan and disclosure statement with G Utlik. | 0.20 |
| 03/23/21 | G. Utlik | B110 | Review RLCH's MOR for the filing. | 0.10 |
| 03/23/21 | R. Ginzburg | B110 | Finalize February MOR for filing. | 0.10 |
| 03/23/21 | L. Poretsky | B110 | Prepare February 2021 Operating report for filing and e-file on a docket | 0.50 |
| 03/23/21 | L. Poretsky | B110 | Analyze docket for recent appearances., update service list and serve accordingly upon all parties | 0.60 |
| 03/25/21 | S. Selbst | B130 | Conference call with L Chang and J Goldberg re offers for Barclay Building and review offer letter. | 0.50 |
| 03/25/21 | G. Utlik | B260 | Attend call with the Board of Directors regarding the debtor's operations, settlement progress, and case status. | 0.50 |
| 03/25/21 | G. Utlik | B260 | Prepare for a call with the Board of Directors and the CRO regarding the debtor's operations, settlement progress, and case status. | 0.20 |
| 03/25/21 | G. Utlik | B110 | Confer with Rachel Ginzburg regarding case status, preparation of 9019 motion, plan and disclosure statement, Herrick's fee applications, and other issues. | 0.20 |
| 03/25/21 | R. Ginzburg | B260 | Call with board of directors to discuss updates on remediation, insurance, and settlement negotiations. | 0.50 |
| 03/26/21 | L. Chang | B130 | Call with bankruptcy team re LOIs. | 0.20 |
| 03/26/21 | L. Chang | B130 | Call with client re 363 sale. | 0.50 |
| 03/26/21 | S. Selbst | B130 | Memo analyzing problems with letter of intent for directors to consider. | 0.30 |
| 03/26/21 | S. Selbst | B130 | Conf call with Herrick team re letters of intent on Barclay Building. | 0.40 |
| 03/26/21 | S. Selbst | B130 | Conference call with Herrick team and RLCH directors re letters of intent on Barclay Building. | 0.60 |
| 03/26/21 | S. Selbst | B320 | Work on revisions to plan and disclosure statement. | 0.30 |
| 03/26/21 | R. Ginzburg | B110 | Draft notice for first interim fee application (0.4) and instruct L. Poretsky regarding filing for same (0.1). | 0.50 |
| 03/26/21 | R. Ginzburg | B160 | Work with L. Poretsky to finalize and file first interim fee application. | 0.00 |
| 03/26/21 | R. Ginzburg | B160 | Send first interim fee application to board. | 0.00 |
| 03/26/21 | R. Ginzburg | B130 | Set up call with board to discuss letters of interest. | 0.00 |
| 03/26/21 | R. Ginzburg | B130 | Call with board to discuss letters of interest. | 0.50 |
| 03/26/21 | R. Ginzburg | B110 | Confer with L. Poretsky regarding filings and service for fee application and 9019. | 0.30 |
| 03/26/21 | R. Ginzburg | B160 | Revise first interim fee application in accordance with comments from G. Utlik.. | 0.00 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/26/21 | R. Ginzburg | B130 | Review letter of interest received by board and set up call to discuss same. | 0.20 |
| 03/26/21 | R. Ginzburg | B130 | Call with S. Selbst, L. Chang, and J. Goldberg to discuss letters of interest received. | 0.20 |
| 03/26/21 | L. Poretsky | B160 | Confer with the team to strategise re filing motion to shorten time | 0.40 |
| 03/26/21 | L. Poretsky | B160 | Revise, assemble, redact, finalize Herrick fee application, e-file and serve upon all notice parties via e-mail | 2.00 |
| 03/29/21 | L. Chang | B130 | Review bylaws to determine consent to sell building. | 0.20 |
| 03/29/21 | L. Chang | B130 | Review NY business corporate law to determine consent to sell building. | 0.20 |
| 03/29/21 | J. Goldberg | B130 | Email correspondence to shareholder counsel re: offer letters for Barclay Building. | 0.20 |
| 03/29/21 | S. Selbst | B130 | Telephone conference with J Goldberg and L Chang re potential sale of Barclay Building and Roel position on sale. | 0.50 |
| 03/29/21 | S. Selbst | B320 | Review and revise plan of reorganization and provide comments to G Utlik and R Ginzburg. | 1.40 |
| 03/29/21 | G. Utlik | B110 | Confer with Rachel Ginzburg regarding case status, monthly operating reports, notice regarding amended budget and related issues. | 0.40 |
| 03/29/21 | G. Utlik | B160 | Confer with Jeremy Sussman, counsel for the US trustee, regarding filed motion and fee application. | 0.10 |
| 03/29/21 | R. Ginzburg | B160 | Review e-mail from US Trustee regarding holdback. | 0.10 |
| 03/29/21 | R. Ginzburg | B320 | Correspond with S. Selbst regarding updates to plan and disclosure statement. | 0.20 |
| 03/29/21 | R. Ginzburg | B110 | E-mail to G. Utlik regarding monthly operating report format. | 0.10 |
| 03/29/21 | R. Ginzburg | B230 | Review e-mail from G. Utlik regarding revised budget and respond to same. | 0.10 |
| 03/29/21 | R. Ginzburg | B110 | Confer with L. Poretsky regarding service of fee application and 9019 motion. | 0.30 |
| 03/29/21 | R. Ginzburg | B160 | Revise Marcus & Pollack retention application. | 1.40 |
| 03/29/21 | L. Poretsky | B110 | Review court docket and obtain names and addresses of creditors and parties in interest in connection for the purpose of  service of 9019 Motion and fee application | 0.50 |
| 03/29/21 | L. Poretsky | B110 | Draft service list of creditors and parties in interest in connection for the purpose of  service of 9019 Motion and fee application and cross reference with the claims register and Adv. Pro. | 1.00 |
| 03/29/21 | L. Poretsky | B110 | Prepare labels for service of 9019 Motion and fee application and submit for duplication with instructions | 0.80 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 03/30/21 | J. Goldberg | B130 | T/C with R. Werth re: offers for Barclay Building. | 0.50 |
| 03/30/21 | J. Goldberg | B130 | T/C with L. Lam re: Plaintiff counsel response to offer letters received for Barclay property. | 0.20 |
| 03/30/21 | G. Utlik | B110 | Review and revise affidavit of service regarding the 9019 motion. | 0.20 |
| 03/30/21 | G. Utlik | B160 | Communications with Herrick's team and Jeremy Sussman, counsel for the US trustee, regarding Herrick's fee application and 20% holdback. | 0.20 |
| 03/30/21 | R. Ginzburg | B320 | Review revisions to plan of reorganization and analyze outstanding questions. | 0.60 |
| 03/30/21 | R. Ginzburg | B320 | Revise disclosure statement. | 0.80 |
| 03/30/21 | L. Poretsky | B110 | Draft, revise, finalize and e-file Affidavit of Service of Fee Application and 9019 Motion | 1.40 |
| 03/31/21 | L. Chang | B130 | Call with SSelbst to discuss LOIs and 363 sale. | 0.10 |
| 03/31/21 | S. Selbst | B130 | 2 t/cs with L Chang re status of offers on Barclay Building. | 0.40 |
| 03/31/21 | G. Utlik | B160 | Analyze and revise application to retain M&P as special counsel and confer with Rachel Ginzburg to address related issues. | 0.50 |
| 03/31/21 | R. Ginzburg | B160 | Draft Marcus & Pollack retention application. | 1.20 |
| 03/31/21 | R. Ginzburg | B320 | Revise disclosure statement. | 1.40 |
| | | | **TOTAL** | **$42,982.00** |



**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| L. Chang | 7.00 | 565.00 | 3,955.00 |
| R. Ginzburg | 21.10 | 370.00 | 7,807.00 |
| J. Goldberg | 2.20 | 565.00 | 1,243.00 |
| L. Poretsky | 19.70 | 290.00 | 5,713.00 |
| S. Selbst | 11.10 | 715.00 | 7,936.50 |
| G. Utlik | 31.10 | 525.00 | 16,327.50 |
| **TOTAL** | **92.20** | | **$42,982.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Duplication | 0.00 |
| Postage & Shipping | 350.90 |
| **TOTAL:** | **$350.90** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 13.20 | 4,624.50 |
| B130 | Asset Disposition | 8.20 | 5,057.50 |
| B160 | Fee/Employment Applications | 11.20 | 4,290.50 |
| B190 | Other Contested Matters | 0.40 | 210.00 |
| B210 | Business Operations | 1.30 | 744.00 |
| B230 | Financing/Cash Collections | 8.60 | 4,405.00 |
| B240 | Tax Issues | 37.20 | 17,786.00 |
| B260 | Board of Directors Matters | 2.50 | 1,195.50 |
| B310 | Claims Administration & Object | 1.00 | 416.50 |
| B320 | Plan and Disclosure Statement | 8.60 | 4,252.50 |
| **TOTALS** | | **92.20** | **$42,982.00** |

 H E R R I C K

Invoice Number: 545987
Matter Number: 19275.0007
Page: 14

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 539210 | 11/12/20 | 124,184.39 | 0.00 | 124,184.39 |
| 540319 | 12/21/20 | 28,955.35 | 0.00 | 28,955.35 |
| 541072 | 01/08/21 | 36,334.36 | 0.00 | 36,334.36 |
| 541969 | 02/03/21 | 49,580.52 | 0.00 | 49,580.52 |
| 543375 | 03/08/21 | 82,150.70 | 0.00 | 82,150.70 |
| 544376 | 03/30/21 | 31,237.83 | 0.00 | 31,237.83 |
| | | | **Total Outstanding** | **$352,443.15** |

 HERRICK

Invoice Number: 545988
Matter Number: 19275.0008
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/01/21 | L. Chang | L120 | Call with Stephen Selbst re counteroffer. | 0.10 |
| 03/01/21 | J. Goldberg | L230 | Attend hearing before Judge Grossman and confirm parties' settlement of the adversary proceeding. | 0.40 |
| 03/01/21 | S. Selbst | L450 | Attend hearings before Judge Grossman. | 0.40 |
| 03/01/21 | S. Selbst | L160 | Work on 9019 and settlement agreement. | 0.50 |
| 03/01/21 | G. Utlik | L230 | Review and revise outline and talking points to prepare for the court hearing. | 0.40 |
| 03/01/21 | G. Utlik | L230 | Attend court hearing before Judge Grossman. | 0.40 |
| 03/01/21 | G. Utlik | L250 | Work with Herrick's team regarding settlement and next steps regarding the 9019 motion. | 0.40 |
| 03/01/21 | G. Utlik | L160 | Confer with Janice Goldberg to finalize settlement terms and to address related issues to clear path for confirmation. | 0.20 |
| 03/01/21 | R. Ginzburg | L160 | Draft settlement agreement. | 2.50 |
| 03/02/21 | L. Chang | L160 | Review emails relating to revisions to settlement agreement. | 0.10 |
| 03/02/21 | J. Goldberg | L160 | Review first draft of settlement agreement. | 0.30 |
| 03/02/21 | J. Goldberg | L160 | Email correspondence with R. Werth re: draft settlement agreement, plan and disclosure statement. | 0.10 |
| 03/02/21 | J. Goldberg | L160 | Review revised draft of settlement agreement. | 0.30 |
| 03/02/21 | J. Goldberg | L160 | T/C with L. Chang re: settlement agreement. | 0.20 |
| 03/02/21 | S. Selbst | L160 | Review and revise global settlement agreement. | 1.60 |
| 03/02/21 | G. Utlik | L160 | Confer with Stephen Selbst regarding settlement terms and related issues. | 0.20 |
| 03/02/21 | R. Ginzburg | L160 | Draft 9019 motion for approval of settlement agreement. | 1.60 |
| 03/02/21 | R. Ginzburg | L160 | Revise settlement agreement. | 2.70 |
| 03/03/21 | S. Selbst | L160 | Review changes to settlement agreement. | 0.30 |
| 03/03/21 | S. Selbst | L160 | Telephone conference with L Chang re Roel meeting with board members. | 0.30 |
| 03/04/21 | L. Chang | L160 | Review and comment on settlement agreement. | 0.20 |
| 03/04/21 | J. Goldberg | L160 | Review updated draft of settlement agreement. | 0.20 |
| 03/04/21 | J. Goldberg | L160 | Email correspondence with R. Werth, B. Musso re: settlement agreement. | 0.10 |
| 03/04/21 | J. Goldberg | L160 | Review L. Chang comments to draft settlement agreement. | 0.20 |
| 03/04/21 | J. Goldberg | L160 | Discuss in settlement agreement with L. Chang. | 0.20 |



| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 03/04/21 | S. Selbst | L160 | Review changes to settlement agreement. | 0.30 |
| 03/04/21 | R. Ginzburg | L160 | Review e-mail from S. Selbst regarding circulating settlement agreement to parties and respond to same. | 0.20 |
| 03/09/21 | J. Goldberg | L160 | Review updated draft of settlement agreement. | 0.50 |
| 03/09/21 | S. Selbst | L160 | Email to R Ginzburg et al with settlement agreement comments and related 9019 motion. | 0.30 |
| 03/09/21 | G. Utlik | L160 | Revise and supplement Settlement Agreement regarding the shareholders' dispute. | 1.50 |
| 03/09/21 | G. Utlik | L160 | Confer with Herrick's team regarding revised settlement agreement. | 0.40 |
| 03/09/21 | R. Ginzburg | L160 | Follow up with G. Utlik regarding revisions to settlement agreement. | 0.10 |
| 03/10/21 | L. Chang | L160 | Review and revise settlement agreement. | 0.50 |
| 03/10/21 | L. Chang | L160 | Review revised settlement agreement. | 0.40 |
| 03/10/21 | J. Goldberg | L160 | Email correspondence with R. Ginzburg re: settlement agreement. | 0.20 |
| 03/10/21 | J. Goldberg | L160 | Email correspondence with Board re: parties to be included in releases in settlement agreement. | 0.10 |
| 03/10/21 | J. Goldberg | L160 | Review L. Chang comments to updated draft settlement agreement. | 0.20 |
| 03/10/21 | J. Goldberg | L160 | Review and revise draft schedule of shareholders' interests in reorganized debtor per settlement agreement terms. | 0.50 |
| 03/10/21 | J. Goldberg | L160 | T/C with L. Lam re: shareholders' percentage equity interests per settlement agreement. | 0.10 |
| 03/10/21 | J. Goldberg | L160 | Review updated draft of settlement agreement. | 0.30 |
| 03/10/21 | J. Goldberg | L160 | Circulate draft settlement agreement to all counsel for comment and review. | 0.10 |
| 03/10/21 | S. Selbst | L160 | Review changes to settlement agreement and email G Utlik re same. | 0.30 |
| 03/10/21 | S. Selbst | L160 | Review revised budget in light of settlement. | 0.30 |
| 03/10/21 | G. Utlik | L120 | Review and revise settlement agreement regarding the dismissal of the adversary proceeding and release of all claims and causes of action related to the shareholders' dispute. | 1.40 |
| 03/10/21 | R. Ginzburg | L160 | Revise settlement agreement. | 1.60 |
| 03/10/21 | R. Ginzburg | L160 | Draft 9019 motion regarding settlement of shareholder agreement. | 0.60 |
| 03/10/21 | R. Ginzburg | L160 | Further revise settlement agreement. | 0.40 |
| 03/10/21 | R. Ginzburg | L160 | Revise settlement agreement and send to G. Utlik. | 0.50 |
| 03/11/21 | J. Goldberg | L160 | T/C with R. Werth re: draft settlement agreement. | 0.30 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/11/21 | J. Goldberg | L160 | Email correspondence with L. Lam re: draft settlement agreement. | 0.20 |
| 03/11/21 | G. Utlik | L160 | Confer with Robert Worth and Herrick's team regarding settlement agreement and timeline. | 0.30 |
| 03/11/21 | G. Utlik | L160 | Review, revise and comment regarding draft 9019 motion. | 0.70 |
| 03/11/21 | R. Ginzburg | L160 | Draft 9019 motion for approval of settlement agreement. | 3.50 |
| 03/12/21 | S. Selbst | L210 | Review 9019 motion and provide comments. | 0.50 |
| 03/12/21 | S. Selbst | L210 | Conf call with G Utlik and R Ginzburg re comments to 9019 motion. | 0.50 |
| 03/12/21 | G. Utlik | L160 | Confer with Stephen Selbst and Rachel Ginzburg to revise RLCH's 9019 motion. | 0.50 |
| 03/12/21 | G. Utlik | L160 | Review draft 9019 motion. | 0.60 |
| 03/12/21 | R. Ginzburg | L160 | Confer with G. Utlik and S. Selbst regarding revisions to 9019 motion for approval of settlement. | 0.50 |
| 03/15/21 | L. Chang | L160 | Call with client and Janice Goldberg re terms of settlement agreement. | 1.10 |
| 03/15/21 | J. Goldberg | L160 | Email correspondence with R. Werth responding to questions concerning settlement agreement. | 0.30 |
| 03/15/21 | J. Goldberg | L160 | Respond to R. Werth request for Mortgage Release Agreement. | 0.10 |
| 03/15/21 | J. Goldberg | L160 | T/C with RLCH Board to review draft settlement agreement. | 0.50 |
| 03/15/21 | J. Goldberg | L160 | T/C with L. Chang re: draft settlement agreement. | 0.20 |
| 03/15/21 | J. Goldberg | L160 | Email correspondence with L. Chang, P. Tucker re: amending offering plan pricing to advise client regarding settlement agreement. | 0.30 |
| 03/15/21 | J. Goldberg | L160 | Email correspondence with B. Musso, Hsus' counsel, re: escrow language in draft settlement agreement. | 0.10 |
| 03/15/21 | S. Selbst | L160 | Review and revise 9019 motion for settlement of adversary proceeding. | 0.80 |
| 03/15/21 | R. Ginzburg | L160 | Revise 9019 motion in accordance with comments from S. Selbst and G. Utlik. | 1.90 |
| 03/15/21 | R. Ginzburg | L160 | Review e-mails from shareholders' attorneys regarding settlement agreement. | 0.10 |
| 03/15/21 | L. Poretsky | L250 | Draft proposed order re 9019 motion for settlement | 0.50 |
| 03/15/21 | L. Poretsky | L250 | Draft notice of hearing  re 9019 motion for settlement | 0.50 |
| 03/16/21 | L. Chang | L160 | Call with Janice Goldberg re Hsus position in settlement agreement. | 0.10 |
| 03/16/21 | L. Chang | L160 | Call with Selbst and Janice re Hsus position in settlement agreement. | 0.30 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/16/21 | L. Chang | L160 | Call with client and Janice re Hsus position in settlement. | 0.50 |
| 03/16/21 | J. Goldberg | L160 | T/C with B. Musso re: settlement agreement. | 0.20 |
| 03/16/21 | J. Goldberg | L160 | T/C with L. Chang re: settlement agreement. | 0.50 |
| 03/16/21 | J. Goldberg | L160 | T/C with L. Lam re: settlement agreement. | 0.10 |
| 03/16/21 | J. Goldberg | L160 | T/C with RLCH Board and L. Chang re: settlement agreement. | 0.50 |
| 03/16/21 | S. Selbst | L160 | Telephone conference with L Chang and J Goldberg re Hsu position on settlement agreement. | 0.40 |
| 03/16/21 | S. Selbst | L210 | Read revised draft of 9019 motion. | 0.40 |
| 03/16/21 | R. Ginzburg | L160 | Revise 9019 motion. | 0.90 |
| 03/17/21 | J. Goldberg | L160 | T/C with R. Werth re: settlement agreement. | 0.20 |
| 03/17/21 | J. Goldberg | L160 | T/C with L. Lam re: settlement agreement. | 0.30 |
| 03/17/21 | J. Goldberg | L160 | Email correspondence with B. Musso re: settlement agreement. | 0.10 |
| 03/17/21 | S. Selbst | L160 | Discuss revised settlement agreement with L Chang and R Ginzburg and read email traffic re same. | 0.60 |
| 03/17/21 | S. Selbst | L210 | Review and comment on revised 9019 motion. | 0.40 |
| 03/17/21 | G. Utlik | L160 | Review update from Robert Musso and confer with Herrick's team regarding Hsus' settlement options. | 0.20 |
| 03/17/21 | R. Ginzburg | L120 | Revise settlement agreement in accordance with renegotiated terms. | 0.40 |
| 03/17/21 | R. Ginzburg | L120 | Revise settlement agreement in accordance with further e-mails from shareholder's counsel. | 0.20 |
| 03/17/21 | R. Ginzburg | L160 | Further revise 9019 motion to reflect further conversations with shareholders' attorneys. | 0.20 |
| 03/18/21 | J. Goldberg | L160 | T/C with L. Lam re: settlement agreement. | 0.30 |
| 03/18/21 | J. Goldberg | L160 | T/C with shareholder counsel S. Bazian re: settlement agreement. | 0.50 |
| 03/18/21 | J. Goldberg | L160 | Email correspondence with shareholder counsel Mingli Chen re: comments to draft settlement agreement. | 0.20 |
| 03/18/21 | J. Goldberg | L160 | Review comments to draft settlement agreement from shareholders' counsel Mingli Chen. | 0.30 |
| 03/18/21 | S. Selbst | L160 | Telephone conferenced and emails with J Goldberg, L Chang and G Utlik re comments on settlement agreement. | 0.50 |
| 03/18/21 | G. Utlik | L160 | Address open issues and comments regarding the settlement agreement and confer with Herrick's team regarding same. | 0.30 |
| 03/18/21 | R. Ginzburg | L160 | Review shareholders' comments to settlement agreement and send comments to team regarding same. | 0.20 |
| 03/19/21 | J. Goldberg | L160 | Email correspondence with R. Werth re: request for | 0.20 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | copy of filed condominium offering plan | |
| 03/19/21 | J. Goldberg | L160 | Email correspondence to shareholders' counsel Mingli Chen responding to comments to draft settlement agreement. | 0.20 |
| 03/19/21 | S. Selbst | L160 | Emails with J Goldberg and G Utlik on status of comments on settlement agreement. | 0.40 |
| 03/19/21 | R. Ginzburg | L160 | Further revise settlement agreement with respect to comments from shareholders' counsel. | 0.30 |
| 03/22/21 | L. Chang | L160 | Review plaintiff's comments to settlement agreement and respond to same. | 0.70 |
| 03/22/21 | J. Goldberg | L160 | Review Plaintiff markup of draft settlement agreement. | 0.50 |
| 03/22/21 | J. Goldberg | L160 | Draft analysis of Plaintiff settlement agreement markup and proposed responses on disputed points. | 0.50 |
| 03/22/21 | J. Goldberg | L160 | Review L. Chang comments to Plaintiff's markup of settlement agreement. | 0.20 |
| 03/22/21 | J. Goldberg | L160 | Review S. Selbst comments to Plaintiff's markup of settlement agreement. | 0.20 |
| 03/22/21 | S. Selbst | L160 | Review comments on settlement agreement. | 1.00 |
| 03/22/21 | S. Selbst | L160 | Draft response to Roel counsel on mark-up of settlement agreement | 0.80 |
| 03/22/21 | S. Selbst | L160 | Emails with J Goldberg and L Chang re comments on settlement agreement. | 0.30 |
| 03/22/21 | S. Selbst | L210 | Review revised 9019 motion. | 0.40 |
| 03/22/21 | G. Utlik | L160 | Revise and supplement RLCH's motion for approval of the settlement under Bankruptcy Rule 9019. | 3.40 |
| 03/22/21 | G. Utlik | L160 | Analyze the latest changes and comments to the settlement agreement and confer with Herrick's team regarding same. | 0.40 |
| 03/22/21 | G. Utlik | L160 | Analyze correspondence and redline of the settlement agreement received from Scott Markowitz. | 0.30 |
| 03/22/21 | R. Ginzburg | L160 | Review e-mails regarding Roel's comments to settlement agreement. | 0.10 |
| 03/23/21 | L. Chang | L160 | Call with client to discuss comments to settlement agreement. | 1.20 |
| 03/23/21 | L. Chang | L160 | Call with Janice to discuss revisions to Settlement Agreement. | 0.30 |
| 03/23/21 | J. Goldberg | L160 | T/C with L. Chang re: Plaintiff comments to draft settlement agreement. | 0.30 |
| 03/23/21 | J. Goldberg | L160 | T/C with G. Utlik re: settlement agreement. | 0.20 |
| 03/23/21 | J. Goldberg | L160 | Revise settlement agreement to respond to Plaintiff's markup of settlement agreement. | 1.90 |
| 03/23/21 | J. Goldberg | L160 | T/C with RLCH Board to review proposed revised | 1.10 |

 HERRICK

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | settlement agreement. | |
| 03/23/21 | J. Goldberg | L160 | T/C with condominium counsel T. Berinato re: draft settlement agreement. | 0.20 |
| 03/23/21 | J. Goldberg | L160 | T/C with Board re: draft settlement agreement. | 0.30 |
| 03/23/21 | J. Goldberg | L160 | Further revisions to draft settlement agreement. | 0.50 |
| 03/23/21 | S. Selbst | L210 | Update on 9019 motion and send comments. | 0.40 |
| 03/23/21 | S. Selbst | L160 | Email from J Goldberg with comments on settlement agreement. | 0.30 |
| 03/23/21 | G. Utlik | L120 | Analyze the latest draft settlement agreement and communications with Roel's counsel regarding their issues and revisions and RLCH's markup. | 0.50 |
| 03/23/21 | G. Utlik | L160 | Review and revise proposed order approving 9019 motion and notice of motion. | 0.40 |
| 03/23/21 | R. Ginzburg | L160 | Review revisions to settlement agreement (0.1); send notice and order to G. Utlik for review (0.1). | 0.20 |
| 03/24/21 | L. Chang | L160 | Call with client to discuss comments to settlement agreement. | 0.50 |
| 03/24/21 | J. Goldberg | L160 | T/C with R. Werth, S. Markowitz, G. Utlik re: draft settlement agreement. | 0.50 |
| 03/24/21 | J. Goldberg | L160 | T/C with B. Musso re: draft settlement agreement. | 0.30 |
| 03/24/21 | J. Goldberg | L160 | T/C with L. Chang, RLCH Board re: revised draft settlement agreement. | 0.50 |
| 03/24/21 | J. Goldberg | L160 | Email correspondence with B. Musso re: draft settlement agreement. | 0.20 |
| 03/24/21 | J. Goldberg | L160 | T/C with B. Musso re: draft settlement agreement. | 0.20 |
| 03/24/21 | G. Utlik | L160 | Confer with Scott Markowitz, Robert Werth and Janice Goldberg regarding the latest draft settlement agreement to resolve open issues. | 0.50 |
| 03/24/21 | G. Utlik | L160 | Analyze the latest draft settlement agreement to prepare for a call with Mr. Roel's consel and Janice Goldberg. | 0.40 |
| 03/25/21 | L. Chang | L160 | Calls with client and team to finalize settlement agreement. | 0.50 |
| 03/25/21 | J. Goldberg | L160 | T/C with S. Selbst re: settlement agreement. | 0.10 |
| 03/25/21 | J. Goldberg | L160 | Revise draft settlement agreement. | 1.20 |
| 03/25/21 | J. Goldberg | L160 | T/C with S. Markowitz and G. Utlik re: revised settlement agreement. | 0.30 |
| 03/25/21 | J. Goldberg | L160 | Email correspondence to R. Werth, S. Markowitz re: open points in draft settlement agreement and Board response. | 0.20 |
| 03/25/21 | J. Goldberg | L160 | Circulate current draft of settlement agreement to Board. | 0.20 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/25/21 | J. Goldberg | L160 | Circulate most recent draft of settlement agreement to shareholders' counsel. | 0.20 |
| 03/25/21 | J. Goldberg | L160 | Email correspondence with Board re: revised draft settlement agreement. | 0.20 |
| 03/25/21 | J. Goldberg | L160 | Email correspondence with R. Werth re: revised draft settlement agreement. | 0.20 |
| 03/25/21 | J. Goldberg | L160 | Circulate execution version of settlement agreement to all counsel. | 0.10 |
| 03/25/21 | J. Goldberg | L160 | T/C with shareholder counsel S. Bazian re: revised settlement agreement. | 0.40 |
| 03/25/21 | S. Selbst | L160 | Advice to J Goldberg and L Chang re board of director duties in connection with settlement agreement. | 0.30 |
| 03/25/21 | S. Selbst | L190 | Email to J Goldberg and L Chang re caselaw under BCL 624 and attorneys' fees. | 0.60 |
| 03/25/21 | G. Utlik | L160 | Confer with Scott Markowitz and Janice Goldberg regarding revised draft settlement agreement. | 0.30 |
| 03/25/21 | G. Utlik | L160 | Analyze the latest comments and revisions to the settlement agreement. | 0.20 |
| 03/25/21 | R. Ginzburg | L160 | Review numerous e-mails regarding settlement negotiations with Roel. | 0.10 |
| 03/26/21 | J. Goldberg | L160 | T/C with R. Ginzburg re: settlement agreement and 9019 motion filing. | 0.40 |
| 03/26/21 | J. Goldberg | L160 | T/C with shareholder counsel Mingli Chen re: settlement agreement. | 0.20 |
| 03/26/21 | J. Goldberg | L160 | Email correspondence with B. Musso re: settlement agreement. | 0.20 |
| 03/26/21 | J. Goldberg | L160 | Email correspondence with L. Lam re: final draft of settlement agreement. | 0.20 |
| 03/26/21 | J. Goldberg | L160 | Email correspondence with shareholder counsel Mingli Chen re: execution of settlement agreement. | 0.20 |
| 03/26/21 | J. Goldberg | L160 | Email correspondence with B. Musso re: requested revision to settlement agreement, execution of settlement agreement. | 0.20 |
| 03/26/21 | J. Goldberg | L160 | Email correspondence with Board re: requested revision from Hsus to final settlement agreement. | 0.10 |
| 03/26/21 | J. Goldberg | L160 | Circulate fully executed settlement agreement to all counsel. | 0.10 |
| 03/26/21 | S. Selbst | L160 | Discuss filing of 9019 motion on settlement with G Utlik. | 0.20 |
| 03/26/21 | S. Selbst | L210 | Review final draft of 9019 motion and approve for filing. | 0.20 |
| 03/26/21 | G. Utlik | L160 | Communications with Janice Goldberg and other counsel regarding changes to the settlement agreement and its execution. | 0.30 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/26/21 | G. Utlik | L160 | Communications with Lisa Lam and Herrick's team regarding anticipated filing and related issues. | 0.30 |
| 03/26/21 | R. Ginzburg | L160 | Finalize 9019 motion and send to L. Poretsky for preparation for filing. | 0.30 |
| 03/26/21 | R. Ginzburg | L160 | Confer with J. Goldberg regarding finalizing settlement and filing 9019. | 0.10 |
| 03/26/21 | R. Ginzburg | L160 | Call with G. Utlik regarding filing 9019 motion and settlement agreement. | 0.20 |
| 03/26/21 | L. Poretsky | L210 | Revise, assemble, redact, finalize 9019 Motion to approve settlement, e-file and serve upon all notice parties via e-mail | 2.00 |
| 03/29/21 | G. Utlik | L160 | Communications with Scott Markowitz regarding filed motion and fee application. | 0.10 |
| | | | **TOTAL** | **$41,268.50** |



**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| L. Chang | 6.50 | 565.00 | 3,672.50 |
| R. Ginzburg | 19.40 | 370.00 | 7,178.00 |
| J. Goldberg | 21.90 | 565.00 | 12,373.50 |
| L. Poretsky | 3.00 | 290.00 | 870.00 |
| S. Selbst | 13.30 | 715.00 | 9,509.50 |
| G. Utlik | 14.60 | 525.00 | 7,665.00 |
| **TOTAL** | **78.70** | | **$41,268.50** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.60 | 1,276.00 |
| L160 | Settlement/Non-Binding ADR | 67.70 | 35,549.50 |
| L190 | Other Case Assessment, Develop | 0.60 | 429.00 |
| L210 | Pleadings | 4.80 | 2,582.00 |
| L230 | Court Mandated Conferences | 1.20 | 646.00 |
| L250 | Other Written Motions & Submissions | 1.40 | 500.00 |
| L450 | Trial and Hearing Attendance | 0.40 | 286.00 |
| **TOTALS** | | **78.70** | **$41,268.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 540318 | 12/21/20 | 47,564.55 | 0.00 | 47,564.55 |
| 541071 | 01/08/21 | 59,663.28 | 0.00 | 59,663.28 |
| 541970 | 02/03/21 | 5,732.45 | 0.00 | 5,732.45 |
| 543373 | 03/08/21 | 10,591.74 | 0.00 | 10,591.74 |
| 544375 | 03/30/21 | 18,428.00 | 0.00 | 18,428.00 |
| | | | **Total Outstanding** | **$141,980.02** |



**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 04/01/21 | J. Goldberg | B130 | Email correspondence with L. Lam re: walkthrough of property with M. Roel and broker. | 0.10 |
| 04/01/21 | J. Goldberg | B260 | Review revised Board powerpoint presentation on business plan for shareholder meeting. | 0.20 |
| 04/01/21 | S. Selbst | B320 | Review and revise disclosure statement. | 1.20 |
| 04/01/21 | G. Utlik | B160 | Follow up with Rachel Ginzburg, Liliana Chang and Glenn Borin regarding retention of M&P, comments to the application, required conflicts check to address open issues. | 0.20 |
| 04/01/21 | G. Utlik | B230 | Analyze budget amendment and requirements under the final order approving DIP financing. | 0.40 |
| 04/01/21 | G. Utlik | B230 | Confer with Rachel Ginzburg to prepare RLCH's notice of amended budget with the lender's consent. | 0.10 |
| 04/01/21 | R. Ginzburg | B160 | Confer with team regarding Marcus & Pollack retention application. | 0.10 |
| 04/01/21 | R. Ginzburg | B160 | Revise Marcus & Pollack retention application and send to Marcus & Pollack for review. | 0.80 |
| 04/01/21 | R. Ginzburg | B230 | Review final financing order to determine how to give notice of amended budget. | 0.30 |
| 04/01/21 | R. Ginzburg | B160 | Draft Herrick's second interim fee application. | 0.50 |
| 04/02/21 | G. Utlik | B230 | Review draft notice of amended budget and supporting documentation and confer with Rachel Ginzburg regarding same. | 0.30 |
| 04/02/21 | R. Ginzburg | B230 | Draft notice of first amended budget and send to G. Utlik for review. | 1.00 |
| 04/02/21 | R. Ginzburg | B160 | Revise Marcus & Pollack retention application in accordance with comments from Glenn Borin. | 0.20 |
| 04/02/21 | R. Ginzburg | B160 | Further revise Marcus & Pollack retention application and send execution copy to Glenn Borin. | 0.50 |
| 04/05/21 | J. Goldberg | B320 | Email correspondence with R. Werth re: post-settlement business plan. | 0.10 |
| 04/05/21 | G. Utlik | B320 | Work with Rachel Ginzburg regarding further changes to RLCH's plan and disclosure statement related to the Board's pending decision concerning a sale of the Barclay Building. | 0.30 |
| 04/05/21 | G. Utlik | B320 | Communications with Robert Werth, Janice Goldberg and Lisa Lam regarding Robert Werth's inquiries and request for a call to discuss the Board's actions | 0.30 |



| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | concerning proposed purchases of the property. | |
| 04/05/21 | G. Utlik | B130 | Communications with Lisa Lam regarding the board, Manny Roel's inquiries and opportunities to find buyers for the building. | 0.10 |
| 04/05/21 | R. Ginzburg | B160 | Finalize Marcus & Pollack retention application and send to G. Utlik for final review. | 0.40 |
| 04/05/21 | R. Ginzburg | B320 | Communications with S. Selbst and G. Utlik regarding plan and disclosure statement. | 0.20 |
| 04/06/21 | S. Selbst | B130 | Telephone conference with L Chang re status of building sale. | 0.20 |
| 04/06/21 | G. Utlik | B240 | Communications with Glenn Borin and Liliana Change regarding New York City Department of Finance's refund due to the settlement, invoice, and related issues. | 0.20 |
| 04/07/21 | S. Selbst | B320 | Review and revise disclosure statement. | 2.20 |
| 04/07/21 | G. Utlik | B240 | Follow up communications with Glenn Borin regarding the tax refund and keeping the fees in escrow pending retention and fee application process. | 0.20 |
| 04/07/21 | G. Utlik | B160 | Follow up with Rachel Ginzburg regarding Glenn Borin's declaration, refund check, and other details in support of M&P's retention application. | 0.10 |
| 04/07/21 | R. Ginzburg | B160 | Confer with G. Utlik regarding Marcus & Pollack retention application. | 0.10 |
| 04/07/21 | R. Ginzburg | B320 | Confer with S. Selbst regarding plan issues. | 0.10 |
| 04/07/21 | R. Ginzburg | B320 | Review and analyze cases regarding dilution of equity. | 0.40 |
| 04/08/21 | J. Goldberg | B210 | Email correspondence with L. Lam re: owners' rep terminating relationship. | 0.10 |
| 04/08/21 | S. Selbst | B210 | Telephone conference and emails with G Utlik and R Ginzburg re owner's rep breach of contract for remediation. | 0.50 |
| 04/08/21 | G. Utlik | B260 | Attend conference call with the Board of Directors and the CRO. | 0.50 |
| 04/08/21 | G. Utlik | B260 | Analyze and address issues related to the call with the Board of Directors, pending projects and issues, and apparent breach of contract by the Owner's Representative regarding remediation. | 0.40 |
| 04/08/21 | G. Utlik | B130 | Follow up emails with Scott Markowitz, Robert Werth and Janice Goldberg regarding the settlement and condo plan or sale of the property. | 0.10 |
| 04/08/21 | G. Utlik | B260 | Confer with Dan Scouler and Rachel Ginzburg to prepare for the upcoming call with the Board of Directors. | 0.10 |
| 04/08/21 | R. Ginzburg | B320 | Review and analyze cases regarding impairment of shareholders. | 0.50 |
| 04/08/21 | R. Ginzburg | B210 | E-mail to team regarding issue with owner's | 0.20 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | representative. | |
| 04/08/21 | R. Ginzburg | B260 | Prepare for bi-weekly call with Debtor's board. | 0.30 |
| 04/08/21 | R. Ginzburg | B260 | Bi-weekly call with board of directors to discuss plan and outstanding issues. | 0.50 |
| 04/08/21 | R. Ginzburg | B320 | E-mail to team regarding plan of reorganization and issues stemming from call with board. | 0.30 |
| 04/09/21 | L. Chang | B110 | Call with bankruptcy and litigation teams to discuss status of case. | 0.40 |
| 04/09/21 | L. Chang | B260 | Draft notice of special shareholders meeting. | 1.60 |
| 04/09/21 | L. Chang | B110 | Call with client to discuss potential sale, owners rep, and reorganization plan. | 1.00 |
| 04/09/21 | J. Goldberg | B210 | T/C with L. Chang, G. Utlik, R. Ginzburg, S. Selbst re: owner's representative. | 0.30 |
| 04/09/21 | S. Selbst | B250 | Conf call with G Utlik, J Goldberg, R Ginzburg and L Chang re problem with owner's representative on remediation. | 0.30 |
| 04/09/21 | S. Selbst | B320 | Discuss plan concepts with G Utlik. | 0.30 |
| 04/09/21 | G. Utlik | B240 | Follow up regarding the tax refund and confer with Lisa Lam and Marcus & Pollack regarding same. | 0.10 |
| 04/09/21 | G. Utlik | B260 | Communications with Herrick's team regarding updates from the Board of Directors concerning the plan, potential sale of the building, Secoda, remediation, and upcoming shareholder meeting. | 0.40 |
| 04/09/21 | G. Utlik | B320 | Follow up regarding RLCH's liquidation analysis and confer with Dan Scouler and Rachel Ginzburg regarding same. | 0.20 |
| 04/09/21 | R. Ginzburg | B320 | Confer with team regarding strategy moving forward with plan. | 0.40 |
| 04/09/21 | R. Ginzburg | B320 | Confer with Debtor's CRO regarding liquidation analysis. | 0.10 |
| 04/09/21 | R. Ginzburg | B210 | Draft demand letter | 0.60 |
| 04/12/21 | J. Goldberg | B130 | T/C with G. Utlik, R. Werth and S. Markowitz re: LOIs for Barclay building. | 0.20 |
| 04/12/21 | J. Goldberg | B210 | Review draft demand letter to owners' rep. | 0.10 |
| 04/12/21 | J. Goldberg | B260 | Review letter from insurance carrier. | 0.10 |
| 04/12/21 | S. Selbst | B320 | Conf call with D Scouler and G Utlik re liquidation analysis for disclosure statement. | 0.30 |
| 04/12/21 | S. Selbst | B320 | Review and revise disclosure statement. | 3.50 |
| 04/12/21 | G. Utlik | B320 | Confer with counsel for Manny Roel and Janice Goldberg regarding sale options and anticipated filing of the debtor's chapter 11 plan. | 0.20 |
| 04/12/21 | G. Utlik | B320 | Confer with Dan Scouler to update liquidation analysis. | 0.10 |
| 04/12/21 | G. Utlik | B320 | Review the latest draft plan and disclosure statement. | 0.50 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 04/12/21 | G. Utlik | B320 | Confer with Rachel Ginzburg and Stephen Selbst regarding revisions to the draft plan and disclosure statement and extension of the exclusivity period with consent of counsel for Manuel Roel. | 0.30 |
| 04/12/21 | G. Utlik | B210 | Review draft letter to Secoda regarding breach and request for a refund. | 0.10 |
| 04/12/21 | G. Utlik | B320 | Prepare for and attend Zoom call with Dan Scouler regarding RLCH's liquidation analysis and proposed plan of reorganization. | 0.80 |
| 04/12/21 | G. Utlik | B260 | Review correspondence and notice to policyholder from Carol Ann Murtetus and confer with Herrick's team regarding same. | 0.20 |
| 04/12/21 | R. Ginzburg | B110 | Prepare March MOR template and send to board. | 0.30 |
| 04/12/21 | R. Ginzburg | B320 | Confer with G. Utlik and the Debtor's CRO regarding liquidation analysis. | 0.60 |
| 04/12/21 | R. Ginzburg | B320 | Revise plan and disclosure statement. | 1.70 |
| 04/13/21 | J. Goldberg | B210 | Review revised draft demand letter to owners' rep. | 0.10 |
| 04/13/21 | S. Selbst | B210 | Review and revise letter to SECODA demanding payment and review further client changes. | 0.50 |
| 04/13/21 | S. Selbst | B320 | Discuss bridge order on exclusivity extension with G Utlik and R Ginzburg. | 0.40 |
| 04/13/21 | R. Ginzburg | B320 | Draft letter and order regarding extending exclusivity. | 0.80 |
| 04/13/21 | R. Ginzburg | B210 | Send letter to SECODA to board for comments or revisions. | 0.10 |
| 04/13/21 | R. Ginzburg | B210 | Confer with L. Chang regarding revisions to SECODA letter (0.2); confer with client regarding revisions (0.1); revise letter (0.3). | 0.60 |
| 04/13/21 | R. Ginzburg | B110 | Review draft of March MOR and send e-mail to Debtor's treasurer and Debtor's CRO regarding same. | 0.20 |
| 04/13/21 | R. Ginzburg | B160 | Review CRO reporting template for February and March and send e-mail to CRO regarding same. | 0.10 |
| 04/14/21 | L. Chang | B320 | Discuss filing of plan, exclusivity and deadline. | 0.20 |
| 04/14/21 | S. Selbst | B320 | Discuss exclusivity issues with G Utlik and R Ginzburg. | 0.40 |
| 04/14/21 | S. Selbst | B320 | Review and consider R Ginzburg list of plan of reorganization issues. | 0.50 |
| 04/14/21 | G. Utlik | B320 | Review draft letter to the court regarding consensual extension of the exclusivity period and confer with Rachel Ginzburg regarding same. | 0.20 |
| 04/14/21 | G. Utlik | B320 | Review and revise and upload proposed order extending the exclusivity period and confer with Herrick's team regarding same. | 0.20 |
| 04/14/21 | G. Utlik | B320 | Review court's correspondence regarding proposed order and request to proceed by notice of presentment | 0.30 |



Invoice Number: 547460
Matter Number: 19275.0007
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | and confer with Stephen Selbst and Rachel Ginzburg regarding strategy to preserve the exclusivity period. | |
| 04/14/21 | G. Utlik | B320 | Confer with Herrick's team to expedite resolution of the court's rejection of the proposed consensual order to extend the exclusivity period and preparation of a stipulation on notice of presentment. | 0.40 |
| 04/14/21 | G. Utlik | B320 | Review and revise draft stipulation extending the exclusivity period. | 0.40 |
| 04/14/21 | G. Utlik | B320 | Draft email to Roel's counsel with an update regarding proposed stipulation extending the exclusivity period. | 0.10 |
| 04/14/21 | G. Utlik | B320 | Review proposed bridge order extending RLCH's exclusivity periods. | 0.10 |
| 04/14/21 | G. Utlik | B320 | Confer with Stephen Selbst and Rachel Ginzburg regarding revised plan of reorganization and open issues. | 0.40 |
| 04/14/21 | R. Ginzburg | B320 | Confer with team regarding Court's rejection of order extending exclusivity period. | 0.30 |
| 04/14/21 | R. Ginzburg | B320 | Draft stipulation regarding exclusivity. | 1.50 |
| 04/14/21 | R. Ginzburg | B320 | E-mail to S. Selbst and G. Utlik regarding outstanding action items to finalize plan of reorganization. | 0.40 |
| 04/14/21 | R. Ginzburg | B320 | Finalize letter and proposed order regarding exclusivity. | 0.10 |
| 04/14/21 | R. Ginzburg | B320 | Review e-mail regarding rejection of proposed order extending exclusivity and e-mail to team regarding same. | 0.10 |
| 04/14/21 | R. Ginzburg | B320 | Send correspondence to plaintiff's counsel regarding bridge order extending exclusivity. | 0.20 |
| 04/14/21 | L. Poretsky | B320 | Analyze Judge Grossman procedures and local rule 2002-1 re requirements related to  notice of presentment | 0.40 |
| 04/14/21 | L. Poretsky | B320 | Prepare for filing and e-file a Letter to Judge Grossman and proposed  order extending  exclusivity periods | 0.20 |
| 04/14/21 | L. Poretsky | B320 | Prepare for service and serve filed Letter to Judge Grossman with proposed  order extending  exclusivity periods | 0.20 |
| 04/14/21 | L. Poretsky | B320 | Upload proposed order extending  exclusivity periods via court system | 0.10 |
| 04/15/21 | L. Chang | B260 | Review email from Robert Werth relating to special meeting of the shareholders and voting requirements and prepare response. | 0.60 |
| 04/15/21 | L. Chang | B260 | Review proxies and save into company's records. | 0.10 |
| 04/15/21 | L. Chang | B260 | Planning for shareholder's meeting. | 0.40 |
| 04/15/21 | L. Chang | B130 | Coordinate with condo counsel for amendment of condo plan. | 0.30 |

 HERRICK

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 04/15/21 | L. Chang | B260 | Call with litigation and bankruptcy team to discuss shareholders meeting. | 0.90 |
| 04/15/21 | L. Chang | B260 | Prepare presentation to supplement financials for the shareholders meeting. | 1.00 |
| 04/15/21 | L. Chang | B260 | Draft board resolutions for sale of property. | 0.20 |
| 04/15/21 | L. Chang | B260 | Call with Lisa re shareholder meeting and financials. | 0.30 |
| 04/15/21 | L. Chang | B260 | Review bankruptcy presentation for shareholders meeting and comment. | 0.30 |
| 04/15/21 | L. Chang | B260 | Revise board resolutions for sale. | 0.30 |
| 04/15/21 | L. Chang | B260 | Prepare attendance and script for shareholders meeting. | 0.70 |
| 04/15/21 | J. Goldberg | B260 | Email correspondence with L. Lam, S. Cheung, L. Chang re: comments from R. Werth re: upcoming shareholder meeting. | 0.20 |
| 04/15/21 | J. Goldberg | B260 | Email correspondence with S. Selbst re: strategy for shareholder meeting. | 0.20 |
| 04/15/21 | J. Goldberg | B260 | T/C with S. Selbst, G. Utlik, R. Ginzburg, L. Chang re: strategy for shareholder meeting. | 0.50 |
| 04/15/21 | J. Goldberg | B130 | Attention to email correspondence with T. Berinato, condominium counsel, re: required revisions to offering plan. | 0.20 |
| 04/15/21 | J. Goldberg | B260 | Review proposed slides re: Chapter 11 update for shareholder meeting. | 0.10 |
| 04/15/21 | S. Selbst | B260 | Conf call with J Goldberg, L Chang, G Utlik and R Ginzburg to discuss special meeting of RLCH. | 0.50 |
| 04/15/21 | S. Selbst | B260 | Prepare slides for directors to use in shareholders meeting. | 1.20 |
| 04/15/21 | S. Selbst | B320 | Discuss open plan issues with G Utlik and R Ginzburg. | 0.30 |
| 04/15/21 | S. Selbst | B320 | Analysis of impairment issue for plan purpose. | 0.20 |
| 04/15/21 | G. Utlik | B320 | Confer with Stephen Selbst and Rachel Ginzburg regarding RLCH's chapter 11 plan and related issues. | 0.20 |
| 04/15/21 | G. Utlik | B320 | Review and address issues regarding amended Liquidation Analysis and confer with Dan Scouler and Stephen Selbst regarding same. | 0.50 |
| 04/15/21 | G. Utlik | B320 | Draft email to Roel's counsel regarding the exclusivity stipulation and anticipated revised plan and disclosure statement. | 0.20 |
| 04/15/21 | G. Utlik | B320 | Draft email to Jeremy Sussman, counsel for the US Trustee, regarding RLCH's exclusivity period requesting US Trustee's consent to proceed as requested by Chambers. | 0.20 |
| 04/15/21 | G. Utlik | B320 | Review and finalize notice of presentment and the stipulation regarding the exclusivity periods. | 0.30 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 04/15/21 | R. Ginzburg | B260 | Call with S. Selbst, J. Goldberg, L. Chang, and G. Utlik regarding shareholder meeting and related issues. | 0.50 |
| 04/15/21 | R. Ginzburg | B320 | Revise notice of presentment for stipulation regarding exclusivity. | 0.50 |
| 04/15/21 | R. Ginzburg | B320 | Confer with G. Utlik and S. Selbst regarding outstanding plan issues. | 0.30 |
| 04/15/21 | R. Ginzburg | B320 | Revise plan of reorganization. | 2.30 |
| 04/15/21 | R. Ginzburg | B320 | Revise stipulation regarding exclusivity. | 0.40 |
| 04/15/21 | R. Ginzburg | B320 | Draft impairment analysis and send to S. Selbst. | 0.90 |
| 04/15/21 | R. Ginzburg | B320 | Set up call with S. Selbst and G. Utlik to discuss finalizing plan of reorganization. | 0.10 |
| 04/15/21 | R. Ginzburg | B320 | Review e-mail from counsel to Roel regarding plan of reorganization. | 0.10 |
| 04/15/21 | R. Ginzburg | B210 | Review letter from insurance company and analyze same. | 0.20 |
| 04/15/21 | L. Poretsky | B320 | Revise and finalize agreed stipulation and circulate for review | 0.20 |
| 04/15/21 | L. Poretsky | B320 | Assemble Notice of Presentment of Stipulation and Order to Extend the Exclusivity Period, finalize and e-file; | 0.20 |
| 04/15/21 | L. Poretsky | B320 | Draft Notice of Presentment of the Agreed Stipulation and circulate for review | 0.60 |
| 04/15/21 | L. Poretsky | B110 | Arrange Letter to Secoda to be mail via certified mail return receipt requested and calendar deadline to answer. | 0.20 |
| 04/16/21 | L. Chang | B260 | Discuss board presentation with Janice. | 0.50 |
| 04/16/21 | L. Chang | B260 | Revise bankruptcy presentation. | 0.40 |
| 04/16/21 | L. Chang | B260 | Revise board resolutions to approve sale. | 0.70 |
| 04/16/21 | L. Chang | B260 | Revise script for shareholders meeting. | 0.20 |
| 04/16/21 | L. Chang | B260 | Revise corporate presentation. | 2.00 |
| 04/16/21 | L. Chang | B210 | Call with client to review financials of sale as is vs sale per unit. | 1.90 |
| 04/16/21 | L. Chang | B260 | Plan for shareholder meeting. | 0.60 |
| 04/16/21 | J. Goldberg | B260 | T/C with L. Chang, S. Selbst re: business plan presentation to shareholders. | 0.70 |
| 04/16/21 | J. Goldberg | B260 | Revise draft board resolutions re: sale of Barclay building. | 0.20 |
| 04/16/21 | J. Goldberg | B260 | Revise board powerpoint presentation for shareholder meeting. | 0.40 |
| 04/16/21 | J. Goldberg | B260 | Email correspondence with R. Werth re: accounting question as to RLCH 2020 K-1s. | 0.20 |
| 04/16/21 | J. Goldberg | B260 | Review revised slides re: Chapter 11 update for | 0.10 |



| **Date** | **Name** | **Task Code** | **Narrative** | **Hours** |
|---|---|---|---|---|
| | | | shareholder meeting. | |
| 04/16/21 | J. Goldberg | B260 | Review revised board presentation for shareholder meeting. | 0.20 |
| 04/16/21 | J. Goldberg | B260 | Review S. Selbst comments to revised board presentation for shareholder meeting. | 0.20 |
| 04/16/21 | S. Selbst | B260 | Work on slides for shareholder meeting; review L Chang materials and adapt chapter 11 status update. | 1.50 |
| 04/16/21 | S. Selbst | B260 | Update call with L Chang re shareholders meeting. | 0.20 |
| 04/16/21 | S. Selbst | B190 | Review talking points for 4/19 hearing. | 0.30 |
| 04/16/21 | S. Selbst | B260 | Update call with Herrick team in preparation for shareholder meeting. | 0.30 |
| 04/16/21 | G. Utlik | B320 | Confer with Stephen Selbst regarding RLCH's chapter 11 plan and upcoming presentation for the shareholders. | 0.20 |
| 04/16/21 | G. Utlik | B190 | Confer with Herrick's team regarding upcoming court hearing, attendance, and strategy. | 0.40 |
| 04/16/21 | G. Utlik | B320 | Communications with Judge Grossman's Chambers, Olivia Eichhorn, regarding notice of presentment. | 0.20 |
| 04/16/21 | G. Utlik | B320 | Analyze issues and confer with Herrick's team to fix Notice of Presentment. | 0.10 |
| 04/16/21 | G. Utlik | B320 | Review and revise affidavit of service regarding RLCH's notice of presentment. | 0.10 |
| 04/16/21 | G. Utlik | B230 | Revise and supplement RLCH's notice of first amended budget. | 0.40 |
| 04/16/21 | G. Utlik | B320 | Review Notice of Settlement Offer and confer with Rachel Ginzburg regarding same. | 0.10 |
| 04/16/21 | R. Ginzburg | B320 | Call with debtor's president regarding outstanding questions with respect to plan. | 0.60 |
| 04/16/21 | R. Ginzburg | B110 | Confer with L. Poretsky and G. Utlik regarding court's comments about filing of notice of presentment. | 0.20 |
| 04/16/21 | R. Ginzburg | B320 | Confer with L. Chang regarding offering plan relating to plan of reorganization. | 0.10 |
| 04/16/21 | R. Ginzburg | B320 | Confer with J. Goldberg regarding outstanding plan issues. | 0.30 |
| 04/16/21 | R. Ginzburg | B320 | Further revise plan. | 1.00 |
| 04/16/21 | R. Ginzburg | B320 | Work on list of executory contracts for plan. | 0.30 |
| 04/16/21 | R. Ginzburg | B110 | Review e-mail from deputy clerk regarding notices of presentment and confer with G. Utlik regarding same. | 0.10 |
| 04/16/21 | L. Poretsky | B110 | Prepare and submit e-mail to Judge Grossman deputy re hearing attendance. | 0.20 |
| 04/16/21 | L. Poretsky | B110 | Conference with court clerk via e-mail and phone to discuss steps for filing notice of presentment; | 0.30 |
| 04/16/21 | L. Poretsky | B320 | Re-file notice of presentment per court request | 0.10 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 04/16/21 | L. Poretsky | B320 | Draft affidavit of service of notice of presentment and circulate for review | 0.30 |
| 04/16/21 | L. Poretsky | B110 | Prepare and submit e-mail to CRO and Client re hearing attendance. | 0.20 |
| 04/17/21 | L. Chang | B260 | Review and insert footnotes to board presentation. | 0.90 |
| 04/17/21 | L. Chang | B260 | Conference with client, bankruptcy and litigation teams to review financials and shareholder presentations in preparation for the shareholders meeting. | 2.10 |
| 04/17/21 | L. Chang | B260 | Revise script to include CRO. | 0.10 |
| 04/17/21 | J. Goldberg | B260 | T/C with L. Lam, S. Cheung, L. Chang to prepare for upcoming shareholders' meeting. | 1.80 |
| 04/17/21 | G. Utlik | B260 | Attend conference call with the Board of Directors and Herrick's team to prepare for the Shareholders' meeting. | 1.10 |
| 04/17/21 | R. Ginzburg | B110 | Prepare March MOR for board review (0.6) and send to President for signature (0.1). | 0.70 |
| 04/17/21 | R. Ginzburg | B110 | Prepare outline and talking points for hearing on 9019 motion and Herrick fee application. | 1.70 |
| 04/18/21 | L. Chang | B260 | Review, revise and finalize materials for shareholders meeting. | 3.50 |
| 04/19/21 | L. Chang | B260 | Call with client and Dan regarding shareholders meeting. | 0.90 |
| 04/19/21 | L. Chang | B260 | Review proxies. | 0.20 |
| 04/19/21 | L. Chang | B260 | Revise attendance and voting calculation form to reflect post-settlement percentages. | 0.20 |
| 04/19/21 | L. Chang | B260 | Finalize all items for tomorrow's shareholders meeting. | 2.50 |
| 04/19/21 | J. Goldberg | B320 | Appear for hearing on 9019 motion to approve settlement agreement. | 1.50 |
| 04/19/21 | J. Goldberg | B260 | T/C with shareholders' counsel S. Bazian re: business plan and shareholder meeting. | 0.50 |
| 04/19/21 | J. Goldberg | B320 | Email correspondence with R. Ginzburg re: 9019 motion hearing outline. | 0.20 |
| 04/19/21 | J. Goldberg | B320 | T/C with S. Selbst, G. Utlik, R. Ginzburg re: follow up from hearing on 9019 motion, next steps. | 0.20 |
| 04/19/21 | J. Goldberg | B260 | Zoom videoconference with L. Lam, S. Cheung, D. Scouler, L. Chang re: financial presentation for shareholder meeting. | 0.30 |
| 04/19/21 | J. Goldberg | B260 | Email correspondence with R. Werth re: using shareholder interests in reorganized debtor for voting purposes at shareholder mtg. | 0.20 |
| 04/19/21 | J. Goldberg | B260 | Review final Board presentation materials for shareholder meeting. | 0.30 |
| 04/19/21 | S. Selbst | B190 | Attend hearing on settlement and fee applications. | 1.50 |
| 04/19/21 | S. Selbst | B190 | Follow up meeting on settlement and shareholder | 0.40 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | meeting. | |
| 04/19/21 | S. Selbst | B320 | Work on revised plan. | 1.30 |
| 04/19/21 | G. Utlik | B260 | Confer with Stephen Selbst, Janice Goldberg, Liliana Chang regarding status, court hearing and upcoming meeting of shareholders. | 0.30 |
| 04/19/21 | G. Utlik | B190 | Attend court hearing before Judge Grossman regarding 9019 motion, Herrick's fee application and case status. | 1.50 |
| 04/19/21 | G. Utlik | B190 | Review documents and draft talking points to prepare for the court hearing before Judge Grossman regarding approval of the 9019 motion, Herrick's fee application and status of the chapter 11 case. | 1.20 |
| 04/19/21 | R. Ginzburg | B160 | Send Marcus & Pollack retention application draft to the United States Trustee. | 0.10 |
| 04/19/21 | R. Ginzburg | B110 | Confer with team regarding proposed orders. | 0.30 |
| 04/19/21 | R. Ginzburg | B190 | Review order for 9019 motion. | 0.10 |
| 04/19/21 | R. Ginzburg | B230 | Confer with G. Utlik regarding notice of amended budget. | 0.10 |
| 04/19/21 | R. Ginzburg | B110 | Hearing on 9019 motion and fee application. | 1.50 |
| 04/19/21 | L. Poretsky | B320 | Draft, revise and finalize  Affidavit of service of Notice of Presentment of Stipulation and Order to Extend the Exclusivity Period and e-file after G. Utlik uproval | 0.50 |
| 04/19/21 | L. Poretsky | B190 | Draft proposed order approving 9019 settlement and circulate for review | 0.30 |
| 04/19/21 | L. Poretsky | B160 | Draft proposed order granting HF fee application and circulate for review | 0.30 |
| 04/19/21 | L. Poretsky | B230 | Review and assemble notice of first amended budget | 0.20 |
| 04/20/21 | L. Chang | B130 | Call with bankruptcy and litigation team to discuss next steps after sale has been approved. | 0.50 |
| 04/20/21 | L. Chang | B130 | Call with client to discuss next steps after sale approval. | 0.60 |
| 04/20/21 | L. Chang | B130 | Call with Selbst and directors to discuss 363 sale. | 0.50 |
| 04/20/21 | L. Chang | B260 | Special meeting of the shareholders to approve sale of building as a whole. | 2.50 |
| 04/20/21 | J. Goldberg | B320 | Attend special shareholder meeting of the Company to discuss business plan for the Barclay building. | 2.00 |
| 04/20/21 | J. Goldberg | B320 | T/C with L. Chang, R. Ginzburg, G. Utlik, S. Selbst re: plan and disclosure statement following shareholder meeting. | 0.50 |
| 04/20/21 | S. Selbst | B130 | Conf call with L Chang, L Lam and S Cheung to discuss 363 sale process. | 0.50 |
| 04/20/21 | S. Selbst | B130 | Conf call with Herrick team re 363 sale issues. | 0.50 |
| 04/20/21 | S. Selbst | B130 | Work on sale procedures with R Ginzburg. | 0.50 |
| 04/20/21 | G. Utlik | B260 | Confer with Herrick's team to follow up regarding the | 0.50 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | meeting of the Board of Directors with RLCH's shareholders, decision to sell the building, options, and confirmation strategy. | |
| 04/20/21 | G. Utlik | B260 | Attend meeting with the Board of Directors and RLCH's shareholders. | 2.50 |
| 04/20/21 | G. Utlik | B260 | Review bankruptcy presentation to prepare for the upcoming meeting with the Board of Directors and RLCH's shareholders. | 0.60 |
| 04/20/21 | G. Utlik | B230 | Confer with Liliana Chang and Rachel Ginzburg regarding first amended budget as approved by Maxim and as presented to the Shareholders and address related issues. | 0.30 |
| 04/20/21 | G. Utlik | B320 | Communications with Lisa Lam and Herrick's team regarding 363 sale process and estimated timeline subject to the bankruptcy court's approval. | 0.20 |
| 04/20/21 | R. Ginzburg | B260 | Call with S. Selbst, L. Chang, J. Goldberg, and G. Utlik regarding follow-up and next steps after shareholder meeting. | 0.50 |
| 04/20/21 | R. Ginzburg | B230 | Confer with team regarding updates to budget. | 0.30 |
| 04/20/21 | R. Ginzburg | B160 | Finalize proposed order approving interim fee application and send to the US Trustee. | 0.50 |
| 04/20/21 | L. Poretsky | B190 | Prepare 9019 proposed order for submission to court and upload via court website | 0.40 |
| 04/20/21 | L. Poretsky | B190 | Prepare and upload 9019 settlement order via court website | 0.40 |
| 04/20/21 | L. Poretsky | B110 | Assemble Notice of First Amended Budget and circulate for applical | 0.10 |
| 04/20/21 | L. Poretsky | B110 | Review docket for new deadlines and hearings, calendar accordingly | 0.20 |
| 04/21/21 | S. Selbst | B320 | Update call re plan issues with R Ginzburg and G Utlik. | 0.50 |
| 04/21/21 | G. Utlik | B260 | Confer with Liliana Chang and Stephen Selbst to address Lisa Lam's inquiries regarding potential transfer of shares by some of the shareholders. | 0.00 |
| 04/21/21 | G. Utlik | B320 | Conference call with Stephen Selbst and Rachel Ginzburg regarding changes to RLCH's chapter 11 plan. | 0.30 |
| 04/21/21 | G. Utlik | B230 | Review and finalize strategy regarding filing of RLCH's amended budget and related documents and confer with Herrick's team regarding same. | 0.30 |
| 04/21/21 | G. Utlik | B110 | Review Court's notices and docket updates regarding case status, court hearing, approval of the settlement. | 0.20 |
| 04/21/21 | G. Utlik | B160 | Review correspondence and draft invoices from Dan Scouler. | 0.20 |
| 04/21/21 | R. Ginzburg | B320 | Call with S. Selbst and G. Utlik regarding revisions to plan | 0.40 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | after shareholder vote. | |
| 04/21/21 | R. Ginzburg | B230 | Review updated budget and update notice of budget and MORs to include updated budget. | 0.90 |
| 04/21/21 | R. Ginzburg | B230 | Confer with G. Utlik and L. Poretsky regarding notice of amended budget. | 0.10 |
| 04/21/21 | L. Poretsky | B110 | Prepare for filing and e-file Notice of First Amended Budget and March Operating report. | 0.30 |
| 04/21/21 | L. Poretsky | B110 | Prepare for service and serve Notice of First Amended Budget and March Operating report. | 0.20 |
| 04/21/21 | L. Poretsky | B110 | Assist team with finalizing  Notice of First Amended Budget and March Operating report. | 0.20 |
| 04/22/21 | S. Selbst | B130 | Telephone conference with █████████ re sale of Barclay Building and send him information. | 0.40 |
| 04/22/21 | S. Selbst | B130 | Telephone conference with J Hubbard re sale of Barclay Building. | 0.40 |
| 04/22/21 | S. Selbst | B230 | Discuss budget issues with G Utlik. | 0.30 |
| 04/22/21 | G. Utlik | B260 | Attend conference call with RLCH's Board of Directors, CRO and Rachel Ginzburg. | 0.70 |
| 04/22/21 | G. Utlik | B260 | Outline agenda and talking points for the conference call with RLCH's Board of Directors and the CRO. | 0.30 |
| 04/22/21 | R. Ginzburg | B260 | Confer with board of directors regarding steps moving forward with sale and plan. | 0.70 |
| 04/22/21 | L. Poretsky | B110 | Draft, review, finalize and e-file affidavit of service of Notice of amended budget and March operating report | 0.50 |
| 04/22/21 | L. Poretsky | B160 | Assemble, finalize and upload proposed order re first fee application | 0.10 |
| 04/23/21 | J. Goldberg | B320 | Email correspondence with R. Werth re: timing of draft plan and disclosure statement. | 0.10 |
| 04/23/21 | S. Selbst | B130 | Telephone conference with ████████ re marketing of Barclay Building. | 0.40 |
| 04/23/21 | S. Selbst | B130 | Send condo plan and inspection report to ██████████ ████████████ | 0.30 |
| 04/23/21 | G. Utlik | B320 | Follow up emails with Robert Werth regarding RLCH's chapter 11 plan and timeline for review. | 0.20 |
| 04/23/21 | G. Utlik | B160 | Confer with Lynn Ryan, Law Clerk to Honorable Robert E. Grossman, regarding issues with the uploaded order and re-upload the proposed order. | 0.20 |
| 04/24/21 | R. Ginzburg | B320 | Revise plan of reorganization. | 0.90 |
| 04/26/21 | J. Goldberg | B110 | T/C with Hsus counsel B. Musso re: settlement escrow. | 0.20 |
| 04/26/21 | S. Selbst | B320 | Review revised draft of plan of reorganization. | 0.90 |
| 04/26/21 | G. Utlik | B320 | Review and revise RLCH's chapter 11 plan. | 1.30 |
| 04/26/21 | R. Ginzburg | B320 | Revise plan of reorganization to add in bidding | 1.90 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | procedures provisions. | |
| 04/26/21 | R. Ginzburg | B160 | Follow up with US Trustee regarding Marcus & Pollack retention application. | 0.10 |
| 04/26/21 | R. Ginzburg | B320 | Confer with G. Utlik regarding plan and disclosure statement. | 0.20 |
| 04/26/21 | R. Ginzburg | B210 | E-mail to client regarding SECODA issue. | 0.10 |
| 04/27/21 | S. Selbst | B130 | Memo to L Lam and S Cheung re proposals by Keen and A&G. | 0.20 |
| 04/27/21 | S. Selbst | B130 | Update L Chang on tentative budget to sell Barclay Building and discussion with R Kalikow re same. | 0.40 |
| 04/27/21 | S. Selbst | B320 | Conference call with R Ginzburg and G Utlik re open issues on plan and disclosure statement. | 0.60 |
| 04/27/21 | S. Selbst | B320 | Attention to email traffic from Roel counsel re plan and disclosure statement. | 0.20 |
| 04/27/21 | G. Utlik | B320 | Draft and revise RLCH's plan of reorganization. | 1.90 |
| 04/27/21 | G. Utlik | B320 | Draft and revise potential sale procedures for the Barclay Building. | 2.40 |
| 04/27/21 | G. Utlik | B320 | Draft and revise RLCH's disclosure statement. | 1.60 |
| 04/27/21 | G. Utlik | B320 | Draft email to Scott Markowitz and Robert Werth regarding RLCH's plan and disclosure statement. | 0.20 |
| 04/27/21 | R. Ginzburg | B320 | Revise disclosure statement to include provisions regarding potential 363 sale. | 1.50 |
| 04/27/21 | R. Ginzburg | B320 | Confer with S. Selbst and G. Utlik regarding finalizing plan and disclosure statement. | 0.50 |
| 04/27/21 | R. Ginzburg | B320 | Further revise plan and disclosure statement. | 1.10 |
| 04/28/21 | G. Utlik | B160 | Review the CRO's reports and records in advance of the filing. | 0.30 |
| 04/28/21 | R. Ginzburg | B320 | Send e-mail to Debtor's CRO regarding liquidation analysis. | 0.30 |
| 04/28/21 | R. Ginzburg | B160 | Review US Trustee's comments to Marcus & Pollack retention application (0.1); revise retention application (0.4). | 0.50 |
| 04/28/21 | R. Ginzburg | B160 | Prepare CRO monthly operating reports for February and March. | 0.60 |
| 04/28/21 | R. Ginzburg | B160 | Prepare M&P retention application for filing and proposed order for upload. | 0.20 |
| 04/29/21 | S. Selbst | B130 | Work on sale and bidding procedures motion. | 1.20 |
| 04/29/21 | G. Utlik | B320 | Conference call with Stephen Selbst regarding draft plan, case status, and pending confirmation issues. | 0.20 |
| 04/29/21 | G. Utlik | B160 | Address issues related to notice, filing, and service of Marcus & Pollack's retention application and proposed order. | 0.20 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 04/29/21 | R. Ginzburg | B110 | Confer with MA's office regarding filing CRO reports. | 0.10 |
| 04/29/21 | R. Ginzburg | B110 | Confer with MA's office regarding filing Marcus & Pollack retention order and uploading the proposed order. | 0.20 |
| 04/29/21 | R. Ginzburg | B110 | Service of CRO reports for February and March. | 0.30 |
| 04/29/21 | R. Ginzburg | B110 | Service of Marcus & Pollack retention application. | 0.20 |
| 04/30/21 | L. Chang | B210 | Call with Mitch Korbey and Stephen Selbst re use of building and possible change of use. | 0.20 |
| 04/30/21 | L. Chang | B320 | Call with bankruptcy team re status of plan and comments from other counsel. | 0.30 |
| 04/30/21 | J. Goldberg | B320 | T/C with S. Selbst, R. Ginzburg, G. Utlik re: plaintiff counsel comments to plan and disclosure statement. | 0.20 |
| 04/30/21 | J. Goldberg | B320 | Email correspondence from R. Werth re: comments to plan and disclosure statement. | 0.20 |
| 04/30/21 | S. Selbst | B320 | Conf call with G Utlik and R Ginzburg re plan comments. | 0.30 |
| 04/30/21 | S. Selbst | B320 | Email S Markowitz re plan comments. | 0.30 |
| 04/30/21 | S. Selbst | B130 | Conf call with L Lam and ▮▮▮▮ re marketing of Barclay Building. | 0.50 |
| 04/30/21 | S. Selbst | B130 | Conf call with L Chang and M Korbey re use of community space at Barclay Building. | 0.30 |
| 04/30/21 | S. Selbst | B130 | Update L Lam re CofO usage of community space for medical offices at Barclay Building. | 0.20 |
| 04/30/21 | S. Selbst | B130 | Respond to L Lam email re selection of broker to market Barclay Building. | 0.30 |
| 04/30/21 | S. Selbst | B130 | Work on sale procedures motion. | 0.70 |
| 04/30/21 | G. Utlik | B130 | Communications with the client's team and Herrick's team regarding Barclay Building, community space, brokers. | 0.20 |
| 04/30/21 | G. Utlik | B320 | Review and revise RLCH's plan of reorganization. | 1.40 |
| 04/30/21 | G. Utlik | B320 | Review and revise RLCH's disclosure statement. | 1.70 |
| 04/30/21 | G. Utlik | B160 | Communications with Jeremy Sussman to address inquiries regarding time by Scouler Kirchhein for Financial Analysis in February and March. | 0.10 |
| 04/30/21 | G. Utlik | B320 | Communications with Scott Markowitz and Robert Werth regarding open issues and comments to RLCH's plan and disclosure statement. | 0.20 |
| 04/30/21 | G. Utlik | B320 | Confer with Rachel Ginzburg to address changes to the plan and disclosure statement. | 0.20 |
| 04/30/21 | G. Utlik | B320 | Confer with Herrick's team regarding inquiries for the sale of the building and required changes to the plan and disclosure statement. | 0.20 |
| 04/30/21 | R. Ginzburg | B320 | Revise disclosure statement. | 1.30 |
| 04/30/21 | R. Ginzburg | B320 | Review comments to plan and disclosure statement and | 0.10 |



Invoice Number: 547460
Matter Number: 19275.0007
Page: 16

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | set up call to discuss comments to plan. | |
| 04/30/21 | R. Ginzburg | B160 | Review Scouler fees and correspond with D. Scouler to respond to US Trustee's inquiry regarding same. | 0.40 |
| 04/30/21 | R. Ginzburg | B320 | Confer with team regarding plan of reorganization and disclosure statement. | 0.20 |
| 04/30/21 | R. Ginzburg | B130 | Review and respond to e-mails regarding commercial space. | 0.10 |
| 04/30/21 | R. Ginzburg | B160 | Review Marcus & Pollack retention order and draft e-mail regarding same. | 0.30 |
| 04/30/21 | R. Ginzburg | B320 | Revise plan of reorganization. | 1.90 |
| | | | **TOTAL** | **$79,667.50** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| L. Chang | 29.60 | 565.00 | 16,724.00 |
| R. Ginzburg | 43.30 | 370.00 | 16,021.00 |
| J. Goldberg | 12.70 | 565.00 | 7,175.50 |
| L. Poretsky | 6.90 | 290.00 | 2,001.00 |
| S. Selbst | 27.90 | 715.00 | 19,948.50 |
| G. Utlik | 33.90 | 525.00 | 17,797.50 |
| **TOTAL** | **154.30** | | **$79,667.50** |

**MANAGING ATTORNEY'S OFFICE**

| | |
|---|---|
| Electronic/Paper Filing | 120.00 |
| Firm Default | 60.00 |
| Reviewing/Editing/Drafting Documents | 60.00 |
| **TOTAL** | **$240.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$79,907.50** |

**DISBURSEMENTS:**

**AMOUNT**

 HERRICK

Invoice Number: 547460
Matter Number: 19275.0007
Page: 17

| | **AMOUNT** |
|---|---|
| Duplication | 0.00 |
| Online Research | 18.51 |
| Pacer Charges | 120.10 |
| Postage & Shipping | 0.00 |
| Professional Services | 1,643.00 |
| **TOTAL:** | **$1,781.61** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 10.00 | 3,851.00 |
| B130 | Asset Disposition | 9.90 | 6,608.00 |
| B160 | Fee/Employment Applications | 7.90 | 3,036.50 |
| B190 | Other Contested Matters | 6.50 | 3,556.50 |
| B210 | Business Operations | 5.60 | 2,959.00 |
| B230 | Financing/Cash Collections | 5.00 | 2,216.50 |
| B240 | Tax Issues | 0.50 | 262.50 |
| B250 | Real Estate | 0.30 | 214.50 |
| B260 | Board of Directors Matters | 43.90 | 24,567.00 |
| B320 | Plan and Disclosure Statement | 65.50 | 32,636.00 |
| **TOTALS** | | **155.10** | **$79,907.50** |

**PREVIOUS BILLS OUTSTANDING**



| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|----------------:|---------------------:|--------:|
| 539210 | 11/12/20 | 124,184.39 | 96,540.40 | 27,643.99 |
| 540319 | 12/21/20 | 28,955.35 | 22,802.00 | 6,153.35 |
| 541072 | 01/08/21 | 36,334.36 | 27,889.60 | 8,444.76 |
| 541969 | 02/03/21 | 49,580.52 | 0.00 | 49,580.52 |
| 543375 | 03/08/21 | 82,150.70 | 0.00 | 82,150.70 |
| 544376 | 03/30/21 | 31,237.83 | 0.00 | 31,237.83 |
| 545987 | 05/07/21 | 43,332.90 | 0.00 | 43,332.90 |

**Total Outstanding**    **$248,544.05**



**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 04/01/21 | J. Goldberg | L160 | Email correspondence with plaintiff's counsel re: executing stipulation of discontinuance. | 0.10 |
| 04/16/21 | J. Goldberg | L160 | T/C with R. Werth re: settlement agreement and potential sale of Barclay building. | 0.10 |
| 04/16/21 | J. Goldberg | L160 | T/C with L. Lam, L. Chang re: telephone call with R. Werth on settlement agreement and potential sale of Barclay building. | 0.30 |
| | | | **TOTAL** | **$282.50** |

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Goldberg | 0.50 | 565.00 | 282.50 |
| **TOTAL** | **0.50** | | **$282.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Pacer Charges | 15.30 |
| **TOTAL:** | **$15.30** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 0.50 | 282.50 |
| **TOTALS** | | **0.50** | **$282.50** |

 H E R R I C K

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|-----------------|----------------------|---------|
| 540318 | 12/21/20 | 47,564.55 | 37,518.40 | 10,046.15 |
| 541071 | 01/08/21 | 59,663.28 | 47,121.60 | 12,541.68 |
| 541970 | 02/03/21 | 5,732.45 | 0.00 | 5,732.45 |
| 543373 | 03/08/21 | 10,591.74 | 0.00 | 10,591.74 |
| 544375 | 03/30/21 | 18,428.00 | 0.00 | 18,428.00 |
| 545988 | 05/07/21 | 41,268.50 | 0.00 | 41,268.50 |

**Total Outstanding**     **$98,608.52**



Invoice Number: 548852
Matter Number: 19275.0007
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 05/02/21 | G. Utlik | B320 | Revise and supplement RLCH's disclosure statement. | 1.20 |
| 05/02/21 | R. Ginzburg | B320 | Confer with S. Selbst and G. Utlik regarding status of plan and disclosure statement revisions. | 0.20 |
| 05/03/21 | J. Goldberg | B320 | Email correspondence with R. Werth re: revised disclosure statement and plan. | 0.10 |
| 05/03/21 | S. Selbst | B320 | Review and revise plan and disclosure statement. | 1.30 |
| 05/03/21 | G. Utlik | B320 | Communications with Stephen Selbst regarding RLCH's draft chapter 11 plan and confirmation process. | 0.20 |
| 05/03/21 | G. Utlik | B320 | Confer with Scott Markowitz, Manuel Roel's counsel, regarding status and revisions to the disclosure statement. | 0.20 |
| 05/03/21 | G. Utlik | B320 | Revise and supplement RLCH's plan of reorganization. | 1.40 |
| 05/03/21 | R. Ginzburg | B320 | Review and revise plan of reorganization and disclosure statement (1.1); send to Roel's counsel for further review (0.2). | 1.30 |
| 05/04/21 | S. Selbst | B320 | Read S Markowitz comments on plan and disclosure statement. | 0.40 |
| 05/04/21 | S. Selbst | B130 | Telephone conference with L. Lam and S. Cheung re sale of Barclay Building. | 0.20 |
| 05/04/21 | L. Poretsky | B110 | Review certified mail receipt R/R upon Secoda and circulate for review | 0.20 |
| 05/05/21 | L. Chang | B210 | Draft cover page for minutes of the shareholders meeting. | 0.20 |
| 05/05/21 | S. Selbst | B320 | Review S Markowitz comments on plan and disclosure statement. | 0.50 |
| 05/05/21 | S. Selbst | B320 | Discuss plan issues with G Utlik. | 0.40 |
| 05/05/21 | G. Utlik | B320 | Address Scott Markowitz' comments to the plan and disclosure statement and confer with Rachel Ginzburg to resolve open issues. | 0.30 |
| 05/05/21 | G. Utlik | B320 | Confer with Liliana Chang and Rachel Ginzburg regarding transfer of shareholders' shares and amendment of RLCH's schedules to the plan. | 0.20 |
| 05/05/21 | G. Utlik | B320 | Emails and calls with Allan Mendelsohn, counsel for Maxim, regarding revisions to the plan and RLCH's confirmation timeline. | 0.20 |
| 05/05/21 | G. Utlik | B320 | Communications with Scott Markowitz regarding his comments to RLCH's chapter 11 plan and disclosure | 0.50 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | statement and follow up emails with Herrick's team regarding same. | |
| 05/05/21 | R. Ginzburg | B260 | Review e-mail regarding transfer of equity shares and e-mail G. Utlik regarding same. | 0.10 |
| 05/05/21 | R. Ginzburg | B320 | Confer with G. Utlik regarding revisions to plan and disclosure statement requested by counsel to Roel. | 0.60 |
| 05/05/21 | R. Ginzburg | B320 | Review comments from counsel to Roel and revise plan in accordance with same. | 0.60 |
| 05/05/21 | R. Ginzburg | B160 | Send Marcus & Pollack retention order to Glenn Borin. | 0.10 |
| 05/05/21 | R. Ginzburg | B260 | Revise board resolutions regarding retention of broker. | 0.40 |
| 05/06/21 | S. Selbst | B320 | Read and review revised drafts of chapter 11 plan and disclosure statement. | 0.50 |
| 05/06/21 | S. Selbst | B130 | Email from clients re receipt of potential new offer for Barclay Building. | 0.20 |
| 05/06/21 | G. Utlik | B260 | Communications with Lisa Lam regarding status and adjournment of upcoming call. | 0.10 |
| 05/06/21 | G. Utlik | B320 | Follow up communications with Alan Mendelsohn and Rachel Ginzburg regarding RLCH's amended plan and disclosure statement. | 0.30 |
| 05/06/21 | G. Utlik | B320 | Review amended RLCH's chapter 11 plan and disclosure statement. | 0.90 |
| 05/06/21 | G. Utlik | B320 | Review and respond to inquires from Scott Markowitz regarding versions of the disclosure statement and the plan. | 0.20 |
| 05/06/21 | G. Utlik | B320 | Diligence regarding scheduled and filed proof of claim to address  unsecured creditors' class, potential withdrawal of Kone's proof of claim and recovery analysis under the plan. | 0.40 |
| 05/06/21 | R. Ginzburg | B320 | Revise plan and disclosure statement in accordance with comments from Roel's counsel and send to G. Utlik. | 1.70 |
| 05/06/21 | R. Ginzburg | B260 | Review e-mail from client and re-schedule call with board of directors to following week. | 0.10 |
| 05/06/21 | R. Ginzburg | B320 | Send revised disclosure statement and plan of reorganization drafts to counsel to Roel and counsel to the secured lender. | 0.30 |
| 05/06/21 | R. Ginzburg | B110 | Confer with L. Poretsky regarding certificate of service for Marcus & Pollack retention application. | 0.10 |
| 05/06/21 | L. Poretsky | B160 | Revise and update second fee application and summaries | 1.50 |
| 05/06/21 | L. Poretsky | B160 | Second fee application: analyze summaries of the fees in both matters | 1.00 |
| 05/07/21 | L. Chang | B320 | Review/revise resolutions re broker engagement. | 0.10 |



Invoice Number: 548852
Matter Number: 19275.0007
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 05/07/21 | S. Selbst | B130 | Tc potential broker re inspection of Barclay Building and sale process. | 0.30 |
| 05/07/21 | S. Selbst | B320 | Emails from Roel counsel re plan and disclosure statement and Monday hearing. | 0.30 |
| 05/07/21 | S. Selbst | B190 | Email re status of adversary proceeding and Monday conference. | 0.30 |
| 05/07/21 | S. Selbst | B130 | Emails from L Lam re selection of broker and sale of Barclay Building. | 0.30 |
| 05/07/21 | G. Utlik | B320 | Communications with potential buyer, Herrick's team, and the Board of Directors regarding potential buyer's potential interest in purchasing the building. | 0.30 |
| 05/07/21 | G. Utlik | B190 | Communications with Lynn Ryan regarding upcoming hearing, notice of dismissal of the adversary proceeding and withdraw of Plaintiff's motions. | 0.20 |
| 05/07/21 | G. Utlik | B190 | Communications with Scott Markotwitz and Robert Werth regarding upcoming court hearing and the law clerk's request to withdraw motions to dismiss and to remand. | 0.20 |
| 05/07/21 | G. Utlik | B320 | Communications with Allan Mendelsohn regarding RLCH's plan and disclosure statement and requests for a call to address any issues. | 0.20 |
| 05/07/21 | G. Utlik | B110 | Communications with Herrick's team regarding inquires from Lynn Ryan, case status, and preparation of notice of dismissal and related documents to be filed and served in advance of the upcoming court hearing. | 0.40 |
| 05/07/21 | G. Utlik | B310 | Review and revise draft email to counsel for Kone regarding potential withdrawal of the proof of claim. | 0.10 |
| 05/07/21 | G. Utlik | B110 | Follow up emails with Scott Markowitz and Robert Werth regarding matters on the Court's calendar and preparation for the upcoming court hearing. | 0.20 |
| 05/07/21 | G. Utlik | B110 | Review the Court's docket and calendar to prepare for the upcoming court hearing. | 0.40 |
| 05/07/21 | G. Utlik | B110 | Review correspondence and draft outline for the upcoming court. | 0.40 |
| 05/07/21 | G. Utlik | B110 | Review and revise Notice of Dismissal and confer with Larisa Poretsky regarding filing and service. | 0.40 |
| 05/07/21 | R. Ginzburg | B110 | Confer with G. Utlik regarding preparation for status conference. | 0.20 |
| 05/07/21 | R. Ginzburg | B110 | Draft talking points for May 10th status conference. | 0.30 |
| 05/07/21 | R. Ginzburg | B150 | E-mail to KONE attorney regarding proof of claim. | 0.10 |
| 05/07/21 | L. Poretsky | B160 | Draft R. Ginzburg's certification of service of Application to Employ Marcus & Pollack LLP as special counsel for tax certiorari matters and circulate for review | 0.80 |



Invoice Number: 548852
Matter Number: 19275.0007
Page: 5

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 05/07/21 | L. Poretsky | B190 | Assemble notice of dismissal with exhibits for filing and e-file | 0.80 |
| 05/07/21 | L. Poretsky | B190 | Compile service list and serve notice of dismissal upon all adv. pro. notice parties. | 0.50 |
| 05/07/21 | L. Poretsky | B190 | Draft the Notice of dismissal of adversary proceeding and circulate for review | 1.00 |
| 05/09/21 | G. Utlik | B320 | Communications with Scott Markowitz and Allan Mendelsohn regarding RLCH's chapter 11 plan. | 0.10 |
| 05/10/21 | L. Chang | B210 | Review revised schedule of shareholders. | 0.20 |
| 05/10/21 | S. Selbst | B320 | Review S Markowitz comments on plan and disclosure statement and G Utlik response. | 0.60 |
| 05/10/21 | S. Selbst | B190 | Discuss potential adversary proceeding with J Goldberg. | 0.20 |
| 05/10/21 | S. Selbst | B190 | Emails re dismissal of adversary proceeding and notice of dismissal. | 0.30 |
| 05/10/21 | S. Selbst | B130 | Emails with L Lam re selection of broker. | 0.20 |
| 05/10/21 | G. Utlik | B320 | Confer with Allan Mendelsohn regarding the latest draft chapter 11 plan. | 0.10 |
| 05/10/21 | G. Utlik | B320 | Follow up emails with Scott Markowitzh regarding his comments to the revised chapter 11 plan. | 0.20 |
| 05/10/21 | G. Utlik | B110 | Attend morning court hearing regarding pre-trial and status conference. | 1.20 |
| 05/10/21 | G. Utlik | B110 | Attend afternoon court hearing regarding pre-trial and status conference. | 1.10 |
| 05/10/21 | G. Utlik | B110 | Review documents, client correspondence and prepare talking point in advance of the upcoming court hearing. | 0.50 |
| 05/10/21 | G. Utlik | B320 | Conference call with Scott Markowitz regarding his comments to the latest draft chapter 11 plan. | 0.20 |
| 05/10/21 | G. Utlik | B320 | Draft and revise RLCH's chapter 11 plan. | 0.60 |
| 05/10/21 | G. Utlik | B110 | Emails with Dan Scouler regarding the agenda for the upcoming court hearing. | 0.10 |
| 05/10/21 | G. Utlik | B110 | Communications with Chambers, Rachel Ginzburg and the clients regarding different dial and logistics for attendance of the court hearing. | 0.20 |
| 05/10/21 | G. Utlik | B320 | Follow up emails with Scott Markowitz, counsel for Roel, and Alan Mendelsohn, counsel for Maxim, regarding the court hearings and consent to the filing of RLCH's chapter 11 plan. | 0.10 |
| 05/10/21 | G. Utlik | B320 | Work with Rachel Ginzburg to address the amended plan of reorganization, unresolved comments and edits to the plan. | 0.40 |
| 05/10/21 | G. Utlik | B110 | Review draft affidavit of service regarding the notice of dismissal of the adversary proceeding. | 0.10 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 05/10/21 | G. Utlik | B320 | Draft email to Scott Markowitz with the latest chapter 11 plan and a redline reflecting changes discussed earlier. | 0.30 |
| 05/10/21 | R. Ginzburg | B110 | Appear for morning status conference. | 1.20 |
| 05/10/21 | R. Ginzburg | B160 | Review and revise April bill to ensure compliance with US Trustee guidelines. | 1.70 |
| 05/10/21 | R. Ginzburg | B110 | Prepare April monthly operating report template and send to Debtor's treasurer. | 0.40 |
| 05/10/21 | R. Ginzburg | B110 | Appear for afternoon status conference. | 1.00 |
| 05/10/21 | R. Ginzburg | B320 | Confer with G. Utlik regarding plan revisions. | 0.40 |
| 05/10/21 | R. Ginzburg | B320 | Review revisions to plan and review disclosure statement to determine whether corresponding changes need to be made. | 0.20 |
| 05/10/21 | R. Ginzburg | B320 | Revise plan to indicate shareholder ownership after sale of certain shares. | 0.20 |
| 05/10/21 | R. Ginzburg | B160 | Respond to U.S. Trustee inquiry regarding CRO reports. | 0.10 |
| 05/10/21 | L. Poretsky | B160 | Analyze data provided by billing department related to the HF fee application as such time and amounts by bankruptcy codes and  per attorney to confirm coherence | 0.80 |
| 05/10/21 | L. Poretsky | B190 | Draft, revise and finalize affidavit of service of notice of dismissal and circulate for review | 0.80 |
| 05/10/21 | L. Poretsky | B110 | Email to judge deputy list of May 10th hearing attendants | 0.30 |
| 05/10/21 | L. Poretsky | B110 | Request list of May 10th hearing attendants form the team | 0.20 |
| 05/11/21 | S. Selbst | B130 | Discuss retention application with potential broker. | 0.30 |
| 05/11/21 | S. Selbst | B130 | Telephone conference with potential broker regarding potential retention. | 0.20 |
| 05/11/21 | S. Selbst | B160 | Discuss motion to retain broker with R Ginzburg. | 0.10 |
| 05/11/21 | S. Selbst | B320 | Discuss motion to approve disclosure statement with G Utlik. | 0.30 |
| 05/11/21 | G. Utlik | B320 | Follow up with Scott Markowitz regarding approval of the plan and disclosure statement. | 0.20 |
| 05/11/21 | G. Utlik | B260 | Communications with Lisa Lam and Steven Cheung regarding case status. | 0.10 |
| 05/11/21 | R. Ginzburg | B320 | Revise motion to approve disclosure statement. | 2.30 |
| 05/11/21 | L. Poretsky | B160 | Revise second fee application and circulate to the team for review | 0.50 |
| 05/11/21 | L. Poretsky | B320 | Draft motion to reduce time for notice of hearing on disclosure statement motion | 0.50 |
| 05/11/21 | L. Poretsky | B190 | Follow up on a status of the affidavit of service of notice | 0.10 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | to dismiss for filing | |
| 05/11/21 | L. Poretsky | B160 | Follow up on a status of the affidavit of service of application to Employ Marcus & Pollack for filing | 0.20 |
| 05/12/21 | J. Goldberg | B320 | Email correspondence with R. Ginzburg re: scheduling of plan confirmation hearing. | 0.20 |
| 05/12/21 | S. Selbst | B320 | Attention to S Markowitz comments on plan. | 0.30 |
| 05/12/21 | S. Selbst | B160 | Telephone conferences with brokers re retention of A&G Realty Partners. | 0.60 |
| 05/12/21 | S. Selbst | B160 | Locate and send A&G sample retention papers to R Ginzburg. | 0.50 |
| 05/12/21 | G. Utlik | B110 | Review the Court's docket entries and notice in error regarding confirmation and resolve the issues with the Herrick's team regarding confirmation timeline and Chambers. | 0.30 |
| 05/12/21 | G. Utlik | B320 | Review proposed confirmation timeline and confer with Herrick's team to address upcoming Court status conference and related scheduling issues. | 0.20 |
| 05/12/21 | R. Ginzburg | B320 | Revise motion to reduce time for disclosure statement hearing and affirmation in support of same. | 2.10 |
| 05/12/21 | R. Ginzburg | B320 | Attention to issue regarding confirmation hearing. | 0.50 |
| 05/12/21 | R. Ginzburg | B310 | E-mail to KONE attorney regarding proof of claim. | 0.10 |
| 05/12/21 | L. Poretsky | B320 | Continue to draft Motion to Reduce Time and Proposed Order | 1.00 |
| 05/12/21 | L. Poretsky | B320 | Draft affidavit of G. Ultik in support of motion to reduce time | 0.80 |
| 05/12/21 | L. Poretsky | B110 | Analyze docket for deadlines and hearing dates and calendar accordingly | 0.30 |
| 05/12/21 | L. Poretsky | B320 | Confer with team re scheduling of confirmation hearing | 0.30 |
| 05/13/21 | S. Selbst | B160 | Email to J Hubbard re retention letter for A&G Realty Partners. | 0.20 |
| 05/13/21 | S. Selbst | B130 | Update call with L Chang re sale of Barclay Building, viewing of property by new bidders and status of retention application. | 0.40 |
| 05/13/21 | S. Selbst | B160 | Review email traffic re retention of brokers. | 0.30 |
| 05/13/21 | S. Selbst | B320 | Discuss motion to approve disclosure statement with R Ginzburg. | 0.10 |
| 05/13/21 | G. Utlik | B320 | Draft and supplement motion to shorten time. | 0.80 |
| 05/13/21 | G. Utlik | B320 | Draft proposed order to approve motion to shorten time. | 0.40 |
| 05/13/21 | G. Utlik | B320 | Draft the Declaration of George Utlik in support of the motion to shorten time on the hearing regarding motion to approve RLCH's disclosure statement.. | 0.50 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 05/14/21 | S. Selbst | B320 | Review and provide comments on motion to shorten time to consider disclosure statement | 0.40 |
| 05/14/21 | S. Selbst | B320 | Review and provide comments on liquidation analysis. | 0.60 |
| 05/14/21 | S. Selbst | B160 | Review A&G retention agreement. | 0.50 |
| 05/14/21 | G. Utlik | B320 | Revise motion to approve RLCH's Disclosure Statement. | 1.90 |
| 05/14/21 | G. Utlik | B320 | Revise proposed Order granting Motion for approval of the Disclosure Statement. | 0.90 |
| 05/14/21 | G. Utlik | B320 | Revise and finalize RLCH's disclosure Statement and confer with Larisa Poretsky and Rachel Ginzburg to address the latest revision and open issues regarding the Disclosure Statement. | 0.50 |
| 05/14/21 | G. Utlik | B320 | Draft email to Stephen Selbst regarding RLCH's motions to shorten and motion for approval of the disclosure statement and related documentation. | 0.40 |
| 05/14/21 | G. Utlik | B320 | Revise proposed notices and ballots as Exhibits 1, 1-A, 2 and 3 to the proposed order approving disclosure statement. | 0.80 |
| 05/14/21 | G. Utlik | B320 | Review the latest revisions to the motion to reduce time and affirmation in support of the motion and confer with Herrick's team regarding same. | 0.40 |
| 05/14/21 | G. Utlik | B320 | Review RLCH's latest liquidation analysis and confer with Dan Scouler and Rachel Ginzburg regarding same. | 0.30 |
| 05/14/21 | R. Ginzburg | B320 | Confer with S. Selbst regarding revisions to motion for approval of disclosure statement. | 0.10 |
| 05/14/21 | R. Ginzburg | B320 | Revise motion to reduce time for approval of disclosure statement. | 1.00 |
| 05/14/21 | R. Ginzburg | B320 | Finalize disclosure statement. | 1.70 |
| 05/14/21 | R. Ginzburg | B320 | Put together plan and disclosure statement package for Board of Directors and send to Board for review. | 0.80 |
| 05/14/21 | R. Ginzburg | B320 | Send liquidation analysis to G. Utlik and S. Selbst. | 0.20 |
| 05/16/21 | R. Ginzburg | B320 | Review and consider Board's comments and questions on disclosure statement. | 0.20 |
| 05/17/21 | J. Goldberg | B320 | Review plan and disclosure statement approved by counsel to Roel and to lender Maxim. | 0.50 |
| 05/17/21 | S. Selbst | B320 | Conference call wth clients and R. Ginzburg regarding plan comments. | 0.50 |
| 05/17/21 | S. Selbst | B260 | Email D Scouler re D&O coverage. | 0.20 |
| 05/17/21 | S. Selbst | B160 | Email R Ginzburg re A&G retention. | 0.20 |
| 05/17/21 | G. Utlik | B320 | Analyze open issues and comments from Rachel Ginzburg regarding the Disclosure Statement, including proposed sale and minimal price issues. | 0.40 |
| 05/17/21 | G. Utlik | B320 | Analyze the latest version of the chapter 11 plan and | 0.40 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | redline to address administrative expense reserve and payments to the equity holders and confer with Herrick's team regarding same. | |
| 05/17/21 | G. Utlik | B320 | Confer with the Board of Directors and Herrick's team regarding open issues regarding the disclosure statement in advance of the filing. | 0.40 |
| 05/17/21 | G. Utlik | B320 | Confer with Herrick's team to address questions from Lisa Lam regarding the plan and disclosure statement. | 0.30 |
| 05/17/21 | G. Utlik | B320 | Communications with client and Herrick's team regarding anticipated expenses post-confirmation. | 0.20 |
| 05/17/21 | R. Ginzburg | B320 | Attention to administrative expense reserve language and questions with respect to insurance. | 1.00 |
| 05/17/21 | R. Ginzburg | B160 | Draft A&G Realty retention application. | 2.20 |
| 05/17/21 | R. Ginzburg | B320 | Work on addressing issues raised by the Board. | 0.30 |
| 05/17/21 | R. Ginzburg | B320 | Confer with S. Selbst regarding plan issues. | 0.10 |
| 05/17/21 | R. Ginzburg | B320 | Call with board, S. Selbst, and G. Utlik regarding board's questions regarding plan. | 0.50 |
| 05/18/21 | S. Selbst | B320 | Review revisions to plan and send comments to R Ginzburg. | 0.60 |
| 05/18/21 | S. Selbst | B260 | Review email traffic re D&O coverage for directors. | 0.40 |
| 05/18/21 | S. Selbst | B160 | Review and revise application to retain A&G Realty Partners. | 0.50 |
| 05/18/21 | G. Utlik | B260 | Attend conference call with the Board of Directors, the CRO and Rachel Ginzburg regarding RLCH's post-confirmation operations, anticipated expenses and the wind down budget. | 0.70 |
| 05/18/21 | G. Utlik | B320 | Communications with counsel for Manuel Roel to provide an update regarding revisions to the plan and disclosure statement and anticiapted filing of the motion for approval of the disclosure statement. | 0.20 |
| 05/18/21 | G. Utlik | B320 | Analyze and address issues regarding reserve requirements and categories of expenses to be addressed to the chapter 11 plan. | 0.40 |
| 05/18/21 | G. Utlik | B320 | Communications with Rachel Ginzburg to resolve issues regarding RLCh's reserve requirements. | 0.30 |
| 05/18/21 | G. Utlik | B320 | Analyze amended chapter 11 plan and confer with Stephen Selbst and Rachel Ginzburg regarding same. | 0.40 |
| 05/18/21 | R. Ginzburg | B320 | Confer with Debtor's Board of Directors, Debtor's CRO, and G. Utlik regarding revisions to plan and disclosure statement. | 0.70 |
| 05/18/21 | R. Ginzburg | B320 | Revise plan in accordance with comments from Debtor's board of directors and CRO. | 0.70 |
| 05/18/21 | R. Ginzburg | B320 | Circulate revised plan to team for further comments. | 0.10 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 05/18/21 | R. Ginzburg | B320 | Confer with S. Selbst regarding plan revisions. | 0.10 |
| 05/19/21 | S. Selbst | B130 | Discuss timing of sale and timeline with J Hubbard of A&G. | 0.50 |
| 05/19/21 | S. Selbst | B160 | Review and respond to client comments on A&G. | 0.30 |
| 05/19/21 | S. Selbst | B320 | Review S Markowitz plan comments. | 0.40 |
| 05/19/21 | G. Utlik | B320 | Review draft emails to counsel for Maxim and Manuel Roel, along with  redlines of the amended chapter 11 plan and disclosure statement and request their consent to the filing. | 0.30 |
| 05/19/21 | G. Utlik | B320 | Review and revise motion for approval of disclosure statement and confer with Rachel Ginzburg regarding changes to certain dates. | 0.40 |
| 05/19/21 | G. Utlik | B160 | Follow up communications with Jeremy Sussman, counsel for the US trustee, and Rachel Ginzburg regarding CRO reports and Scouler Kirschhein's invoices. | 0.20 |
| 05/19/21 | G. Utlik | B110 | Review draft April monthly operating report. | 0.30 |
| 05/19/21 | G. Utlik | B320 | Communications with Lisa Lam, Steven Cheung, Dan Scouler and Herrick's team regarding approval and execution of the final chapter 11 plan. | 0.20 |
| 05/19/21 | R. Ginzburg | B320 | Prepare and circulate revised plan to Debtor's Board and Debtor's CRO. | 0.20 |
| 05/19/21 | R. Ginzburg | B320 | Finalize revised disclosure statement and plan and send to counsel to Roel and Maxim. | 0.70 |
| 05/20/21 | S. Selbst | B160 | Review client comments on A&G engagement. | 0.20 |
| 05/20/21 | S. Selbst | B320 | Review motion to shorten time on disclosure statement. | 0.40 |
| 05/20/21 | G. Utlik | B320 | Confer with Rachel Ginzburg regarding confirmation timeline, motion for approval of the disclosure statement and related issues. | 0.40 |
| 05/20/21 | G. Utlik | B130 | Emails with the client and communications with Rachel Ginzburg to schedule a client call to address open issues regarding the sale timeline. | 0.20 |
| 05/20/21 | G. Utlik | B130 | Analyze Jeff Hubbard's timeline for a sale of the Barclays Building and confer with Herrick's team regarding related issues. | 0.30 |
| 05/20/21 | G. Utlik | B110 | Analyze issues regarding April monthly operating report, April mortgage statement, and confer with Dan Scouler and Zhen Lin regarding open issues. | 0.20 |
| 05/20/21 | G. Utlik | B320 | Communications with Scott Markowitz and Alan Mendelsohn regarding approval of the plan and disclosure statement. | 0.10 |
| 05/20/21 | G. Utlik | B160 | Review proposed A&G Service Agreement for broker services. | 0.30 |
| 05/20/21 | G. Utlik | B310 | Analyze research results regarding scheduled contingent | 0.40 |



Invoice Number: 548852
Matter Number: 19275.0007
Page: 11

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | claims and confer with Rachel Ginzburg regarding same. | |
| 05/20/21 | R. Ginzburg | B130 | Review and analyze draft timeline for sale and e-mail to clients regarding same. | 0.30 |
| 05/20/21 | R. Ginzburg | B110 | Finalize April MOR and send to Debtor's board. | 0.70 |
| 05/20/21 | R. Ginzburg | B320 | Review e-mail from counsel to Roel regarding plan and disclosure statement and respond to same. | 0.10 |
| 05/20/21 | R. Ginzburg | B130 | Review e-mail from client regarding timeline for marketing and sale process, and draft response to same. | 0.20 |
| 05/20/21 | R. Ginzburg | B160 | Revise A&G agreement. | 0.70 |
| 05/20/21 | R. Ginzburg | B320 | Prepare plan, disclosure statement, and motion for disclosure statement documents for filing. | 2.20 |
| 05/21/21 | G. Utlik | B320 | Review finalized Motion to Shorten, Utlik Affirmation; Plan of Reorganization, Disclosure Statement, Motion to approve disclosure statement and proposed order in advance of the filing and service. | 1.20 |
| 05/21/21 | G. Utlik | B320 | Work with Larisa Poretsky to revise and resolve open issues regarding filing and service of the motion papers and upload of the proposed order granting motion to shorten. | 0.40 |
| 05/21/21 | G. Utlik | B130 | Confer with the Board of Directors and the CRO regarding the terms of  retention of the broker, the anticipated sale timeline, and related issues. | 0.60 |
| 05/21/21 | G. Utlik | B130 | Review proposed timeline and correspondence to prepare for a call with RLCH's Board of Directors. | 0.20 |
| 05/21/21 | G. Utlik | B320 | Confer with Herrick's team regarding anticipated filing of the motion for approval of the disclosure statement, plan, service and related issues. | 0.30 |
| 05/21/21 | G. Utlik | B320 | Communications with counsel for Maxim and Manuel Roel regarding their consent to file RLCH's chapter 11 plan and disclosure statement. | 0.20 |
| 05/21/21 | G. Utlik | B320 | Review and revise RLCH's plan, disclosure statement, and motion for approval of the disclosure statement and proposed order. | 0.80 |
| 05/21/21 | G. Utlik | B320 | Review and revise motion to shorten and affirmation in support regarding motion for approval of the disclosure statement. | 0.30 |
| 05/21/21 | G. Utlik | B320 | Confer with Larisa Poretsky regarding anticipated filing and service of the motion for approval of the disclosure statement and related documentation. | 0.20 |
| 05/21/21 | R. Ginzburg | B160 | Call with Debtor's board and Debtor's CRO to discuss terms of A&G retention. | 0.70 |
| 05/21/21 | L. Poretsky | B320 | Revise, assemble and finalize disclosure statement and | 0.90 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | e-file | |
| 05/21/21 | L. Poretsky | B320 | Revise, assemble and finalize plan and e-file | 0.60 |
| 05/21/21 | L. Poretsky | B320 | Revise, assemble and finalize Motion to confirm disclosure statement and e-file | 0.80 |
| 05/21/21 | L. Poretsky | B320 | Revise, assemble and finalize motion to reduce time for service and affidavit in support and e-file | 0.70 |
| 05/21/21 | L. Poretsky | B320 | Prepare proposed order approving reduce time for service for uploading and upload vie court website | 0.40 |
| 05/21/21 | L. Poretsky | B320 | Obtain copies of filed documents and serve accordingly via e-mail | 0.40 |
| 05/23/21 | R. Ginzburg | B110 | E-mail to G. Utlik regarding April MORs. | 0.10 |
| 05/24/21 | J. Goldberg | B320 | Email correspondence with M. Chen, counsel to certain shareholders, re: status of plan. | 0.20 |
| 05/24/21 | G. Utlik | B160 | Review and revise draft agreement with A&G regarding their broker services and compensation ranges to address the client's comments. | 0.60 |
| 05/24/21 | G. Utlik | B320 | Communications with Janice Goldberg regarding status, filed plan, confirmation timeline to address inquiries from certain shareholders. | 0.20 |
| 05/24/21 | G. Utlik | B110 | Analyze RLCH's monthly operating report and documentation in advance of the filing. | 0.40 |
| 05/24/21 | G. Utlik | B320 | Review and update the list of the parties to be served with the plan and disclosure statement and revise affidavit of service to address service of the documents. | 0.30 |
| 05/24/21 | G. Utlik | B110 | Communications with Rachel Ginzburg, Janice Goldberg and Larisa Poretsky to update service list and to address related issues. | 0.20 |
| 05/24/21 | G. Utlik | B320 | Communications with Chambers and Herrick's team regarding filed motion papers, plan, disclosure statement, inquiries regarding distributions, and the entry of the proposed order scheduling the hearing. | 0.30 |
| 05/24/21 | G. Utlik | B110 | Review Lisa Lam's questions and email regarding Esther Hsu's inquiries and confer with Larisa Poretsky to address same. | 0.20 |
| 05/24/21 | R. Ginzburg | B320 | Review communications from shareholder attorney requesting information about plan confirmation timing and send e-mail regarding same. | 0.10 |
| 05/24/21 | R. Ginzburg | B190 | E-mail correspondence with J. Goldberg regarding motion to dismiss and motion for remand. | 0.10 |
| 05/24/21 | R. Ginzburg | B160 | Revise A&G Services Agreement. | 0.30 |
| 05/24/21 | L. Poretsky | B110 | Serve April 2021 monthly operating report upon all parties on notice | 0.40 |
| 05/24/21 | L. Poretsky | B110 | Revise service list by e-mail per Lisa Lam's request for | 0.40 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | shareholders privacy and new e-mail address. | |
| 05/24/21 | L. Poretsky | B320 | Analyze court Order Reducing the Time for Notice re service instructions; | 0.20 |
| 05/24/21 | L. Poretsky | B320 | Setup and arrange service via mail upon all creditors and interested parties of order reducing time for notice of hearing to confirm disclosure statement, motion, plan, disclosure statement and motion to reduce time. | 0.90 |
| 05/24/21 | L. Poretsky | B320 | Service via e-mail upon all notice parties of order reducing time for notice of hearing to confirm disclosure statement, motion, plan, disclosure statement and motion to reduce time. | 0.50 |
| 05/24/21 | L. Poretsky | B110 | Analyze, prepare for filing and e-file April 2021 monthly operating report | 0.60 |
| 05/24/21 | L. Poretsky | B110 | Analyze Lisa Lam's request related to procedure of the service of documents and circulate proposed changes to the team for review and approval | 0.50 |
| 05/25/21 | S. Selbst | B160 | Review revised draft of A&G Retention letter and discuss with R Ginzburg. | 0.40 |
| 05/25/21 | S. Selbst | B190 | Email from First American re status of lis pendens on Barclay Building. | 0.30 |
| 05/25/21 | G. Utlik | B160 | Review and revise A&G's retention application and confer with RLCH's board of directors, the CRO, and Rachel Ginzburg to address related issues. | 0.30 |
| 05/25/21 | G. Utlik | B160 | Confer with Rachel Ginzburg regarding the proposed compensation structure for A&G. | 0.30 |
| 05/25/21 | G. Utlik | B110 | Follow up with Larisa Poretsky and Exela to complete service of the filed motion papers and order shortening notice of the hearing. | 0.20 |
| 05/25/21 | R. Ginzburg | B160 | Further revise A&G Service Agreement. | 0.50 |
| 05/25/21 | R. Ginzburg | B160 | Finalize new draft of A&G Services Agreement and send to clients for approval. | 0.60 |
| 05/26/21 | S. Selbst | B160 | Emails with R Ginzburg et al re terms of A&G retention. | 0.30 |
| 05/26/21 | S. Selbst | B160 | T/c J Hubbard re A&G retention. | 0.30 |
| 05/26/21 | S. Selbst | B190 | Emails with counsel re discharge of state court lis pendens and discharge of bond. | 0.30 |
| 05/26/21 | S. Selbst | B190 | T/c with bonding company re discharge of surety bond for Barclay Building location. | 0.30 |
| 05/26/21 | G. Utlik | B130 | Communications with Stephen Selbst regarding status, amended terms of engagement for A&G and related issues. | 0.30 |
| 05/26/21 | G. Utlik | B110 | Follow up communications with Robert Werth, counsel for Manuel Roel, regarding anticipated compliance with the settlement agreement, including filing Notices of | 0.40 |



Invoice Number: 548852
Matter Number: 19275.0007
Page: 14

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | Withdrawal and dismissal of state court action. | |
| 05/26/21 | G. Utlik | B160 | Analyze and revise the latest agreement with A&G and draft email to Jeff Hubbard regarding revised engagement agreement and a redline. | 0.40 |
| 05/26/21 | G. Utlik | B120 | Review correspondence and analyze issues related to Atlantic Specialty Insurance Company and the bond issues. | 0.30 |
| 05/26/21 | G. Utlik | B110 | Review court's notice regarding the amended procedure for filing the debtor's chapter 11 reports and compliance with the US Trustee's program. | 0.20 |
| 05/26/21 | R. Ginzburg | B160 | Revise A&G services agreement in accordance with client's request. | 0.30 |
| 05/26/21 | R. Ginzburg | B160 | Confer with S. Selbst regarding A&G retention terms. | 0.40 |
| 05/26/21 | R. Ginzburg | B210 | Review e-mail from insurance company with respect to bond and correspond with J. Goldberg regarding same. | 0.10 |
| 05/26/21 | R. Ginzburg | B160 | Confer with G. Utlik  regarding A&G service agreement. | 0.20 |
| 05/27/21 | S. Selbst | B160 | T/c J Hubbard re A&G retention. | 0.40 |
| 05/27/21 | S. Selbst | B160 | Review terms of comparable retentions in real estate cases. | 0.60 |
| 05/27/21 | S. Selbst | B160 | Conf call with S Cheung and L Lam re A&G retention. | 0.40 |
| 05/27/21 | S. Selbst | B190 | T/c J Halloran re surety bond on Barclay Building project. | 0.30 |
| 05/27/21 | G. Utlik | B160 | Communications with Lisa Lam and Stephen Selbst regarding A&G's position regarding amendment of the engagement and the range of broker's fees and impact on the potential sale. | 0.20 |
| 05/27/21 | G. Utlik | B260 | Prepare for and attend conference call with RLCH's Board of Directors, the CRO and Herrick's team regarding engagement of the broker and related issues, confirmation timeline and related issues. | 0.70 |
| 05/27/21 | G. Utlik | B110 | Review and revise affidavit of service of the documents filed on May 21 and May 24 and confer with Larisa Poretsky regarding same. | 0.20 |
| 05/27/21 | G. Utlik | B110 | Review Notice of Withdrawal of Manuel Roel's Motion to Dismiss. | 0.10 |
| 05/27/21 | R. Ginzburg | B260 | Confer with board of directors regarding various issues including A&G retention, plan confirmation process, and other operational issues. | 0.60 |
| 05/27/21 | R. Ginzburg | B160 | Review communications from clients regarding A&G retention. | 0.10 |
| 05/27/21 | R. Ginzburg | B160 | Confer with G. Utlik regarding issues relating to A&G retention. | 0.10 |
| 05/27/21 | L. Poretsky | B320 | Confirm that service of plan, disclosure statement, motions and order reducing time for notice was | 0.20 |



Invoice Number: 548852
Matter Number: 19275.0007
Page: 15

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | complete. | |
| 05/27/21 | L. Poretsky | B320 | Draft, revise and finalize affidavit of service of plan, disclosure statement, motions and order reducing time for notice and circulate for review | 1.00 |
| 05/27/21 | L. Poretsky | B110 | Follow up on a status of the affidavits of service pending approval | 0.20 |
| 05/28/21 | G. Utlik | B160 | Confer with Herrick's team regarding retention of the broker and pending fee application issues. | 0.20 |
| 05/28/21 | G. Utlik | B110 | Confer with U.S. Trustee and Herrick's team regarding case status and adjournment of the upcoming status conference before Judge Grossman. | 0.10 |
| 05/28/21 | R. Ginzburg | B160 | Revise A&G agreement and send to board. | 0.40 |
| 05/28/21 | R. Ginzburg | B160 | Review documents necessary for filing Marcus & Pollack fee application. | 0.30 |

**TOTAL** **$53,881.00**

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| L. Chang | 0.50 | 565.00 | 282.50 |
| R. Ginzburg | 36.00 | 370.00 | 13,320.00 |
| J. Goldberg | 1.00 | 565.00 | 565.00 |
| L. Poretsky | 20.30 | 290.00 | 5,887.00 |
| S. Selbst | 18.60 | 715.00 | 13,299.00 |
| G. Utlik | 39.10 | 525.00 | 20,527.50 |
| **TOTAL** | **115.50** | | **$53,881.00** |

### DISBURSEMENTS:

| | Amount |
|---|--------|
| Court Reporter | 719.75 |
| Online Research | 25.75 |
| **TOTAL:** | **$745.50** |

### TASK SUMMARY

 **HERRICK**

Invoice Number: 548852
Matter Number: 19275.0007
Page: 16

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 14.90 | 6,474.00 |
| B120 | Asset Analysis and Recovery | 0.30 | 157.50 |
| B130 | Asset Disposition | 4.70 | 2,884.00 |
| B150 | Mtgs/Communications w/Creditor | 0.10 | 37.00 |
| B160 | Fee/Employment Applications | 21.80 | 10,070.50 |
| B190 | Other Contested Matters | 5.70 | 2,605.00 |
| B210 | Business Operations | 0.50 | 263.00 |
| B260 | Board of Directors Matters | 3.40 | 1,713.00 |
| B310 | Claims Administration & Object | 0.60 | 299.50 |
| B320 | Plan and Disclosure Statement | 63.50 | 29,377.50 |
| **TOTALS** | | **115.50** | **$53,881.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 539210 | 11/12/20 | 124,184.39 | 100,049.29 | 24,135.10 |
| 540319 | 12/21/20 | 28,955.35 | 23,254.85 | 5,700.50 |
| 541072 | 01/08/21 | 36,334.36 | 29,361.96 | 6,972.40 |
| 541969 | 02/03/21 | 49,580.52 | 0.00 | 49,580.52 |
| 543375 | 03/08/21 | 82,150.70 | 0.00 | 82,150.70 |
| 544376 | 03/30/21 | 31,237.83 | 0.00 | 31,237.83 |
| 545987 | 05/07/21 | 43,332.90 | 0.00 | 43,332.90 |
| 547460 | 06/09/21 | 81,689.11 | 0.00 | 81,689.11 |
| | | | **Total Outstanding** | **$324,799.06** |

# EXHIBIT D
# (SUMMARY OF EXPENSES)

| Description | Amount billed |
|---|---|
| Court Reporter | $719.75 |
| Online research - West | $44.26 |
| Pacer charges | $135.40 |
| Postage | $350.90 |
| Professional Services | $1,643.00 |
| **Total** | **$2,893.31** |

# EXHIBIT E
# (CERTIFICATION)

HERRICK, FEINSTEIN LLP
Stephen B. Selbst
Janice Goldberg
Rachel H. Ginzburg
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com
jgoldberg@herrick.com
rginzburg@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re | Chapter 11 |
| RLCH, INC., | Case No. 20-43052 (REG) |
| Debtor. |  |

**CERTIFICATION PURSUANT TO THE GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN THE EASTERN DISTRICT OF
NEW YORK BANKRUPTCY CASES IN SUPPORT OF THE THIRD FEE
<u>APPLICATION OF HERRICK FEINSTEIN, LLP</u>**

   I, Stephen B. Selbst, hereby declare that the following is true and correct to the best of my

knowledge, information, and belief:

   1.   I am a member of the firm of Herrick, Feinstein LLP ("<u>Herrick</u>"), which maintains

offices for the practice of law at, among other places, 2 Park Avenue, New York, NY 10016. I am

an attorney at law, admitted in, practicing in, and a member in good standing of, among others, the

bars of the States of New York, the Eastern District of New York, and the Southern District of

New York.

2.      I submit this certification in support of the Third Interim Fee Application of Herrick, Feinstein LLP for Allowance of Fees and Reimbursement of Expenses Incurred as Bankruptcy Counsel to the Debtor for the Period March 1, 2021 through May 31, 2021 (the "Fee Application") for an award of compensation for services rendered and reimbursement of expenses in connection with representing RLCH, Inc., a debtor and debtor in possession (the "Debtor"), pursuant to the Guidelines.  I am a professional designated by Herrick with the responsibility for compliance with the Guidelines.

3.      I have read the Fee Application and to the best of my knowledge, information and belief, formed after reasonable inquiry, the Fee Application complies with the requirements set forth in the Guidelines. To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, as set forth in the Fee Application and in the exhibits annexed thereto.  The fees and disbursements sought by Herrick are billed at rates and in accordance with the practices customarily employed by Herrick and generally accepted by Herrick's clients.

4.      Herrick will serve a copy of its Fee Application upon the Debtor's President, Vice President, and CRO, the Office of the United States Trustee, and counsel to Maxim.

5.      It is currently anticipated that I will represent Herrick at the hearing on the Fee Application.

6.      In making disbursements and incurring expenses on behalf of the Debtor, Herrick has sought only to obtain reimbursement and not to make a profit on such disbursements.  To the best of my knowledge, in charging for a particular service, Herrick does not include in the amount of reimbursement amortization of the cost of any investment, equipment or capital outlay.  With respect to reimbursement for services which have been purchased or contracted from a third party,

Herrick requests only the amount billed to it by the third-party vendor and paid by or incurred by Herrick to such vendor.  A summary of Herrick's disbursements and expenses incurred during the Service Period is attached as **Exhibit D** to the Fee Application and the receipts and miscellaneous back-up documentation will be made available upon request.

7.     The Debtor has been provided with statements of fees and disbursements accrued during the Service Period in accordance with the Guidelines.

8.     To the extent that the Fee Application does not comply in all respects with the requirements of Local Bankruptcy Rule 2016-1, I believe that such deviations are not material and respectfully request that any such requirements be waived.

Dated: October 8, 2021
        New York, New York

*/s/ Stephen B. Selbst*
Stephen B. Selbst

# EXHIBIT F
# (HERRICK RETENTION ORDER)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re | Chapter 11 |
| RLCH, INC., | Case No. 20- 43052  (REG) |
| Debtor. | |

### ORDER APPROVING EMPLOYMENT
### OF HERRICK, FEINSTEIN LLP AS COUNSEL FOR THE DEBTOR

Upon the application (the "Application")[1] of the above-captioned debtor (the "Debtor")

seeking approval of the Debtor's employment of Herrick, Feinstein LLP ("Herrick") as its counsel

in connection with this Chapter 11 Case, under sections 105(a), 327(a), 328(a) and 329 of the

Bankruptcy Code, Bankruptcy Rules 2002, 2014 and 2016, and Local Rule 2014-1 and 2016-1,

effective as of the Petition Date; and upon the Court's consideration of the Application, the

Declaration of Stephen B. Selbst (the "Selbst Declaration"), the First Day Declarations; and upon

notice of the hearing on the Application (the "Hearing") having been given in accordance with

Bankruptcy Rules 2002 and 2014; and the Hearing having been held and concluded; and all

objections, if any, to the relief requested in the Application having been withdrawn, resolved, or

overruled by the Court; and it appearing to the Court that granting the relief requested is fair and

reasonable and is in the best interests of the Debtor, its estate, its creditors and equity holders; and

after due deliberation and consideration; and for good and sufficient cause appearing therefor; it is

hereby

**ORDERED**, that the Application is granted as set forth herein; and it is further

---

[1] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms
in the Application.

ORDERED, that pursuant to section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014, the Debtor is authorized to employ and retain Herrick as its counsel on the terms and conditions set forth in the Application and Engagement Letter; and it is further

ORDERED, that any disputes regarding Herrick's fees during the pendency of this Chapter 11 Case shall be subject to the exclusive jurisdiction of the Bankruptcy Court, notwithstanding any language in the Engagement Letter to the contrary; and it is further

ORDERED, that Herrick will charge the Debtor $0.10 per page for duplication and photocopies in accordance with *General Order No. 613: The Court's Guidelines for Fees and Disbursements for Professionals in Eastern District of New York Bankruptcy Cases*, notwithstanding any language in the Engagement Letter to the contrary; and it is further

ORDERED, that to the extent that the Engagement Letter and this Order conflict, this Order shall govern; and it is further

ORDERED, that Herrick shall be required to file interim and final fee applications for allowance of compensation and expenses upon appropriate notice and a hearing in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and Local Rules; and it is further

ORDERED, that ten (10) business days before any increase in the hourly rates set forth in the Selbst Declaration, Herrick shall file a supplemental affidavit with the Court (the "Supplemental Affidavit"), explaining the basis for the requested rate increase under section 330(a)(3)(F) of the Bankruptcy Code. All parties, including the United States trustee, retain all rights to object to or respond to any rate increase on any basis, including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code; and it is further

2

**ORDERED**, that, notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

**NO OBJECTION:**
**WILLIAM K HARRINGTON**
**UNITED STATES TRUSTEE, REGION 2**

By:   _/s/ Jeremy S. Sussman_
      Jeremy S. Sussman
      Trial Attorney
      Office of the United States Trustee
      201 Varick Street, Suite 1006
      New York, New York 10014
      (202) 573-6935

Dated: New York, New York
     September 21, 2020

**Dated: Central Islip, New York**
**September 25, 2020**

**Robert E. Grossman**
**United States Bankruptcy Judge**

3